VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

293

1  uncovered and it is not clear at this point whether
2  the electronic and the feedback circuit described
3  in that article is a digital hearing aid," right?
4     A.   That's correct.
5     Q.   So with respect to the HearTech article,
6  you don't even know if it applies to a hearing aid,
7  right?
8     A.   I don't know.
9     Q.   In Paragraph 162 you discuss the Egolf
10  Vanderbilt article. I assume that's the 1982
11  article, but --
12     A.   Egolf Vanderbilt, yes, that would be.
13  Sorry.
14     Q.   Okay, and that's essentially his review
15  of acoustic literature for a period of time?
16     A.   As I recall, yes.
17     Q.   It says he reviews acoustic literature
18  from a control systems point of view. What does
19  that mean, control systems point of view?
20     A.   That is a term that he used, and
21  basically the idea of a control system is that you
22  have your feedback or feed forward structures in a

294

1  system, like in an electrical system of some kind,
2  and the feedback or feed forward paths provide, I
3  don't want to say information but they provide
4  input that can be used to enhance the control and
5  stability of the system.
6       And there is a branch of engineering
7  theory called control theory, and he relies on that
8  in this '82 report, especially talking about
9  Nyquist's work on control theory, because Nyquist
10  is the person who first understood and really
11  described rigorously mathematically the situations
12  under which unstable feedback might occur.
13     Q.   But the '82 article does not describe
14  the feedback mechanism in the '850 and the '749
15  patents, does it?
16     A.   Could I look at that to make sure?
17     Q.   If we have it.
18       If Dr. Egolf admitted that his article
19  does not discuss the ETG feedback mechanism would
20  you believe him?
21     A.   I would believe him. He knows what he
22  is talking about.

295

1     Q.   We will try to get that during the break
2  so you can see it.
3     A.   The reason I raise the question is
4  because I know he does not talk in there about
5  feedback cancellation mechanisms, but he may talk
6  in there about putting notch filters in the forward
7  path which is also something that comes out of the
8  '850 patent in my view.
9     Q.   In Claim 9, in Paragraph 161 and 162,
10  the method you are claiming as I guess prior art
11  describes a notch filter and phase shifting, right?
12  Those are the only two methods that you discuss?
13     A.   Yes, I believe that is correct.
14     Q.   And on Page 11 of your report you
15  indicate that those two methods are different than
16  the cancellation method, correct?
17     A.   That is correct.
18     Q.   On Claim 10 on Page 89, that's the same
19  South article we have already discussed?
20     A.   Correct. Let's see. Yes, that's
21  correct.
22     Q.   Okay.

296

1       In Paragraph 89 you say that the patent
2  examiner did not consider the VA reports?
3     A.   Excuse me, 89?
4     Q.   It's Page 89, Paragraph 165.
5     A.   Okay. Let me look.
6     Q.   Sure.
7     A.   Okay, I have had a quick look.
8     Q.   You say that the progress reports
9  wouldn't have been reviewed by the patent examiner,
10  right?
11     A.   I don't believe they were listed as, on
12  the materials that were reviewed.
13     Q.   If they were unpublished, how could the
14  patent examiner have considered them?
15     A.   I don't know.
16     Q.   Okay.
17       In Paragraph 177 on Page 96 you again
18  say that Claim 19 -- that's a claim in the '850
19  patent, right?
20     A.   That's correct.
21     Q.   -- requires a hearing aid including a
22  programmable filter in the feedback path, right?

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

75 (Pages 297 to 300)

297

1    **A.  That's correct.**
2         MR. LYTLE:  Objection.
3    Q.   Okay, so it is your understanding that
4    that claim requires a programmable filter in the
5    feedback path, correct?
6    **A.  I believe that's what is claimed in 19.**
7         MR. LYTLE:  Objection.
8         THE WITNESS:  Should I take a look at
9    19? Let me --
10   Q.   That's what your report says, correct?
11        MR. LYTLE:  Objection.
12   **A.  Well, before I answer I want to make**
13   **sure that I give you the right answer.**
14        **Would you mind posing the question**
15   **again?**
16   Q.   Your report says, "Claim 19 requires a
17   hearing aid including a programmable delay line
18   filter located in the feedback path."
19   **A.  That is correct.**
20   Q.   Okay.  And then on Paragraph 181 on
21   Page 98 you say, "It is my understanding that ETG
22   asserts that the host controller of the '749 patent

298

1    can be incorporated into the hearing aid itself."
2         Right?
3    **A.  That's correct.**
4    Q.   So you understand that that is the
5    position of the patentee, right?
6    **A.  That's what I have been informed by**
7    **Widex counsel.**
8    Q.   Now, you then say that seems to be
9    unreasonable since in the mid-1980s the host
10   controller was a separate device, right?
11   **A.  I think what I said is that it seems**
12   **unreasonable because it is consistently described**
13   **in the specification and claims as being a device**
14   **that is different from the hearing aid itself.**
15   Q.   Well, I think you stated this morning,
16   and you can correct me if I am wrong, that there is
17   nothing in the patent that prohibits the host
18   controller from being in the hearing aid itself,
19   right?
20   **A.  I don't think there is anything that**
21   **prohibits it.**
22   Q.   And the claim order by the court, claim

299

1    construction order by the court doesn't require it
2    to be separate and apart, right?
3    **A.  That's correct.**
4    Q.   Now, do you, are you a Blackberry
5    addict?  Do you have a Blackberry or a PDA?
6    **A.  Of course.**
7    Q.   Would you take it out and show it to us?
8         Now, that's a tiny device that has
9    essentially a CPU or processor in it, right?
10   **A.  I don't know what it has in it.**
11   Q.   Well, it has to have some sort of
12   computing mechanism inside, right?
13   **A.  I assume so.**
14   Q.   It has a screen.  It has, you know, a
15   keyboard, right?
16   **A.  Right.**
17   Q.   Now, in the 1980s all of those were
18   separate devices, weren't they?
19        MR. LYTLE:  Objection.
20   **A.  In some cases they were.**
21   Q.   Well --
22   **A.  I didn't have a Blackberry in the '80s**

300

1    if that's what you are asking.
2    Q.   In the 1980s -- I don't know how old you
3    are so I won't embarrass you, but you do remember
4    that computers had a separate screen, a separate
5    keyboard, a separate mouse, right?
6    **A.  Right.**
7    Q.   All those functions because of the
8    miniaturization can be but in the form of your
9    Blackberry, right, in one device?
10   **A.  That's true.**
11   Q.   Okay.  And the same happened to hearing
12   aids over time, correct?
13   **A.  Not entirely.  Not entirely.  I think**
14   **many hearing aids still have host controllers**
15   **today, or have external programming interfaces.**
16   Q.   But some hearing aids have used
17   miniaturization to essentially put the programming
18   in the hearing aid, right?
19   **A.  I really am not -- I don't know the**
20   **answer to that.**
21   Q.   Okay.
22        In any event, the miniaturization over

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

76 (Pages 301 to 304)

301

1  time has assisted hearing aids in becoming smaller
2  and more wearable, right?
3      **A.   That's true.**
4      Q.   Did you ever read Dr. Levitt's articles
5  where he used his patent as an example of
6  predicting that the miniaturization would allow the
7  host controller to be put in the hearing device
8  itself?
9      **A.   No, I have not seen that.**
10     Q.   Are you aware of Moore's law?
11     **A.   Yes, I am.**
12     Q.   And do you know what Moore's law states,
13  or can you characterize it?
14     **A.   Well, it's something to do with the**
15  **number of transistors per unit doubling every so**
16  **often at an accelerating rate.**
17     Q.   Essentially it's a rule of thumb that
18  every so many years the computer chip size gets
19  smaller and smaller; is that correct?
20     **A.   Something like that, yes.**
21     Q.   In Paragraph 190 you describe the Zeta
22  noise blocker?

303

1  contemporaneously written articles would be
2  important to your review?
3      **A.   They might be.  They might not.  I don't**
4  **know.**
5      Q.   They would be written before there was
6  any litigation, right?
7      **A.   That's for sure, yes.**
8      Q.   No one would have a motive to write one
9  thing or another; is that right?
10     **A.   Are you talking about articles that he**
11  **wrote or other people wrote?**
12     Q.   Articles that he wrote.
13     **A.   No.  There wouldn't be any motive that I**
14  **can think of.**
15     Q.   When you discuss the -- as you said
16  before, you discuss the Intel 2920, I believe.
17     **A.   I mentioned that, yes.**
18     Q.   What is that?
19     **A.   It's a microcontroller, a microsystem.**
20  **It's one of the first digital parts that Intel**
21  **made.**
22     Q.   And you compare that to the programmable

302

1      **A.   Yes.**
2      Q.   Have you ever seen a Zeta noise blocker?
3      **A.   No, I have not.**
4      Q.   Are you aware that the Zeta noise
5  blocker was considered but rejected by Dr. Levitt
6  and his team?
7      **A.   I have -- yes, I guess I am aware of**
8  **that.  I'm not certain exactly what the reasons**
9  **were.**
10     Q.   In your materials that you reviewed for
11  your report did you review any articles or
12  publications by Dr. Levitt?
13     **A.   Only the two patents.**
14     Q.   Why didn't you look at any of his
15  published articles?
16     **A.   Well, as I said before, I was presented**
17  **with a list of materials by Widex counsel that**
18  **might qualify as prior art.  Some of them are**
19  **reported here.  Some of them went by the wayside.**
20  **That did not include any of Dr. Levitt's**
21  **publications.**
22     Q.   Don't you think that his

304

1  delay line filter in your invalidity analysis,
2  correct?
3      **A.   Yes, I did.**
4      Q.   Did you understand the court's
5  definition of that term; that is programmable delay
6  line filter to mean a filter that operates on a
7  time delay samples of an input by multiplying each
8  sample by a corresponding weighting coefficient and
9  summing the weighted samplings?
10     **A.   I do, or I did.**
11     Q.   And further that the value of at least
12  one weighting coefficient can be programmed?
13     **A.   Yes.**
14     Q.   You said you read portions of
15  Mr. Weaver's testimony?
16     **A.   Just small portions of it, yes.**
17     Q.   Were you directed to his testimony where
18  he testified that the coefficients of the Intel
19  2920 could not change, they were always set to zero
20  except for the last one, which was always set to 1?
21     **A.   I don't recall seeing that, but the**
22  **2920, as I understand it, to implement different**

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

77 (Pages 305 to 308)

305

1  delays would have to be reprogrammed so that the
2  number of zero coefficients prior to that last one
3  coefficient would vary. That's what determines the
4  delay that it produces.
5      Q.  Do you disagree with Mr. Weaver's
6  testimony that the coefficients of the 2920 except
7  for the last one were always set to zero?
8      A.  No. That's exactly what you would want
9  to do.
10     Q.  And if they were always set to the same
11  values, the coefficients are fixed, aren't they?
12     A.  Not necessarily.
13     Q.  Well, if they are always set to the same
14  value how can they be adaptive if --
15     A.  We are not talking about adaptive, we
16  are talking about a programmable delay line filter.
17     Q.  Right.
18     A.  If I can program those coefficients to
19  be zero any time I want to, it is still a
20  programmable filter.
21     Q.  Even if you program them always to be
22  zero?

306

1      A.  Sure, of course. The fact is that they
2  can be set to some value, the fact that he set them
3  all to zero doesn't really matter in terms of
4  making it a programmable filter in my mind.
5      Q.  Are you aware that Mr. Weaver testified
6  that the Intel 2920 could not affect magnitude?
7      A.  That's true. He had another element
8  that took care of that for him.
9      Q.  Okay. And do you agree that Claims 13
10  and 14 require determining the effect of the
11  amplitude and phase by inserting a filter program
12  to equalize and reduce the effect of the acoustic
13  feedback in both amplitude and phase?
14     A.  Let me look at that. I'm sure that is
15  here somewhere.
16     MR. LYTLE: It's probably in the back of
17  the report also.
18     THE WITNESS: The patent.
19     MR. LYTLE: The claim language.
20     THE WITNESS: It would be easier to see
21  all the claims right next to each other. Here.
22  Here is '749, so '850 should be right here, too.

307

1      Here it is.
2      A.  Okay, claims numbered?
3      Q.  13 and 14.
4      A.  Okay. I see them now. Would you mind
5  repeating your question?
6      Q.  Sure. Would you agree that Claims 13
7  and 14 require determining the effect on the
8  amplitude and phase and inserting a filter program
9  or a programmable filter to equalize and reduce the
10  effect of the acoustic feedback path in both
11  amplitude and phase?
12     MR. LYTLE: Objection.
13     A.  Yes. Claim 13, as you have paraphrased
14  it, I think is quite accurate referring to a sound
15  system. 14 refers to a hearing aid.
16     Q.  Does the Intel 2920 do that?
17     A.  Do what? I'm sorry.
18     Q.  Exactly what I just read.
19     A.  It doesn't do all of those functions.
20     Q.  I'm sorry?
21     A.  It does not do all of those functions.
22     Q.  Okay.

308

1      In Claim 1, it is called a signal
2  limiter means. You will have to excuse me if I
3  don't pronounce any of this correctly --
4      A.  You're doing okay.
5      Q.  -- but I'm trying.
6      Now, that requires two elements, a
7  programmable delay line filter and then a
8  programmable signal limiter means, right?
9      A.  Yes, that's correct.
10     Q.  And on your chart on Page 127, you
11  address both elements, a programmable delay line
12  filter and a programmable signal limiter means,
13  right?
14     A.  Let me find that.
15     Q.  Sure. It's Page 127.
16     A.  Yes, they are both -- I guess they are
17  both part of the same claim element.
18     Q.  But the HearTech circuit doesn't
19  disclose a single limiter means, does it?
20     A.  No, it does not.
21     Q.  And the Best thesis does not disclose a
22  signal limiter means, does it?

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

78 (Pages 309 to 312)

309

1    A.  I think I understand what you are asking
2  me.  I think these are meant to be used as
3  combinations.
4    Q.  Can you answer my question, though?
5    A.  I'm sorry?
6    Q.  Can you answer my question?
7    A.  Your question again?
8    Q.  Does the Best thesis disclose a single
9  limiter means?
10    A.  No, it does not.
11    Q.  Does the Weaver thesis or work disclose
12  a single limiter means?
13    A.  No, it does not.
14    Q.  Does the Graupe '818 patent disclose a
15  signal limiter means?
16    A.  I don't think so.
17    Q.  Does the South article disclose a single
18  limiter means?
19    A.  No, it does not.
20    Q.  And I think I asked you this, but you
21  never examined any of the AFC circuits, right?
22    A.  I have never seen those circuits, right.

310

1  There is one more entry on there, namely the
2  Vanderbilt article, which does describe a
3  programmable limiter means.
4    Q.  Where is that?
5    A.  That was in the last box you were going
6  through, the last prior art in that box.
7    Q.  Is that the 1982 article, is that what
8  you are referring to?
9    A.  Yes.
10    Q.  Okay.
11    A.  In Figure 10 of that article, as I
12  recall.
13    Q.  Let's go to Page 65, if you don't mind.
14  And Paragraph 121.  At the very bottom of that page
15  you say, "The magnitude response is modeled with a
16  6-pole, p-o-l-e, high-pass filter, and the phase
17  response, assumed to be linear, is modelled using a
18  programmable tapped delay line filter with a single
19  unity valued coefficient, as in the Weaver thesis,"
20  right?
21    A.  Correct.
22    Q.  Does the weave thesis or abstract or

311

1  work mention a 6-pole high pass filter?
2    A.  Yes.  The, one of the charts from his
3  Acoustical Society presentation says that.
4    Q.  One of his charts?
5    A.  One of his charts that I have included
6  in my report.
7    Q.  Okay.
8    A.  Do you want me to --
9    Q.  Sure.
10    A.  -- show you where that is if I can find
11  it?
12    Q.  That would be great.
13    A.  It's actually on Page 68 at the top.
14  The number, item number 1.  He is talking about the
15  steps that are used to create the open loop
16  estimator, GH hat.  The first step is to create the
17  magnitude estimator using a 6-pole high-pass
18  filter.  The second step is to create the phase
19  estimator, which is based on the measurement of the
20  open loop delay time which is then used to set the
21  coefficient values in the 2920.
22    Q.  Now, on Paragraph 121 you describe two

312

1  filters used in the cancellation feedback path?
2    A.  Yes, sir.
3    Q.  Does his abstract or thesis mention two
4  filters?
5    A.  The abstract does not, the presentation
6  does.
7    Q.  Where does the presentation mention two
8  filters?
9    A.  I just showed you that.  That figure at
10  the top of 68, the statement about the 6-pole
11  high-pass filter and so forth I think was misplaced
12  and should occur under the Weaver presentation
13  rather than under the Weaver abstract.
14    Q.  But there are two filters there?
15    A.  Yes.
16    Q.  Where is the second filter?
17    A.  The second filter is the all pass filter
18  that implements the delay that gives you the
19  desired phase response.
20    Q.  Where is that?
21    A.  Where is that filter?  It's a magnitude
22  estimator, which is the first filter, the 6-pole

313

1   **high-pass filter.**
2       Q.   Okay.
3       **A.   And the filter that implements the phase**
4   **response is described or is given symbolically**
5   **under Item 2 below there.**
6       Q.   Okay.
7           MR. STEINBERG:  We are told we have to
8   change tapes.
9           THE WITNESS:  Okay.
10          THE VIDEO OPERATOR:  This marks the end
11  of Videotape Number 3 in the deposition of Sigfrid
12  Soli, Ph.D.  We are going off the record.  The time
13  is now 4:06 p.m.
14          (Recess taken -- 4:07 p.m.)
15          (After recess -- 4:22 p.m.)
16          THE VIDEO OPERATOR:  Please stand by.
17          We are back on the record.  Here marks
18  the beginning of Videotape Number 4 in the
19  deposition of Sigfrid Soli, Ph.D.  The time is now
20  2:43 p.m. -- I'm sorry 4:23 p.m.
21          THE WITNESS:  Please.
22          (Soli Deposition Exhibit Number 35 was

314

1   marked for identification.)
2   BY MR. STEINBERG:
3       Q.   Dr. Soli, we are handing you Exhibit 35,
4   the Vanderbilt report.
5       **A.   Yes.**
6       Q.   Let's see if we see who this -- this is
7   the one you have been referring to.  Dr. Egolf,
8   correct?
9       **A.   Yes.**
10      Q.   Okay.  And if you turn to Page 99 it's
11  under the Gain-Reduction Method of the previous
12  page, there is a category B, Gain-Reduction Method.
13          Do you see that?
14      **A.   Yes, I see that.**
15      Q.   Okay.  And if you look at the very last
16  paragraph in that B, and about halfway down it
17  says, "Application of the scheme to hearing aids
18  would probably be thwarted by the wide range of
19  acoustical environments to which an in situ hearing
20  aid may be exposed."
21          Do you see that?
22          It says, "In other words the shape of

315

1   the GH spectrum and its peaks would be continually
2   changing making it difficult to locate the notch
3   filters without some scheme employing automation."
4   Right?
5       **A.   I see that.**
6       Q.   So do you agree that the writer of this
7   report indicates that this probably would not work
8   with an in the ear or behind the ear hearing aid?
9           MR. LYTLE:  Objection.
10      **A.   Let me read it again, please.**
11      **A.   Sure.**
12      **A.   Would you pose your question again,**
13  **please?**
14      Q.   Sure.  Would you agree the writer
15  himself indicates the application of this gain
16  reduction method would not be applicable to hearing
17  aids because of these problems?
18      **A.   No.  I don't think that's what he says.**
19  **He says it would be difficult to locate the notch.**
20      Q.   He said it would probably be thwarted
21  by, right?
22      **A.   I'm reading the last sentence down there**

316

1   **which says, "Making it difficult to locate the**
2   **notch filters without some scheme employing**
3   **automation."**
4       Q.   The prior sentence says application of
5   the scheme, that means this method, right?
6       **A.   Yes.**
7       Q.   So hearing aids would probably be
8   thwarted by the wide range of acoustical
9   environments, right?
10      **A.   That's what it says, yes.**
11      Q.   Are you aware of this method being used
12  in modern day hearing aids?
13      **A.   I recall from the Freed and Soli paper**
14  **there was one or perhaps two of the hearing aids**
15  **that were evaluated in that study that appeared to**
16  **us to be using some type of notch filtering.  Now,**
17  **it is impossible to tell without reverse**
18  **engineering them or knowing the detailed**
19  **specifications for the circuits.  We can't tell.**
20  **We just look at the behavior and judge by that.**
21      Q.   You are aware that through the years
22  that people who are knowledgeable in the hearing

317

1  aid industry have indicated that notch filters are
2  inadequate for feedback, right?
3      A.  Yes.  I have said the same myself.
4      Q.  If we turn to Page 100 we have the
5  so-called phase shifting method?
6      A.  Right.
7      Q.  And then at the second column on that
8  page at the very top it says, "Successful
9  utilization of this scheme in a hearing aid would
10  probably be prevented by the extreme variability of
11  H."
12          Do you agree with that?
13      A.  Let's see what H is.
14          Generally, yes, I think I would agree
15  with that.
16      (Soli Deposition Exhibit Number 36 was
17  marked for identification.)
18          THE WITNESS:  Oh, I'm sorry.
19  BY MR. STEINBERG:
20      Q.  I'm going to hand you Exhibit 36 which
21  purports to be the '426 Chabries patent called
22  Adaptive Noise Suppressor?

318

1      A.  Yes.
2      Q.  Now, your report only applies this '426
3  patent to Claim 19, correct?
4      A.  Let me check.
5      Q.  Sure.
6      A.  I do see it in 19, yes.
7      Q.  And Claim 19, if I'm correct, recites a
8  programmable delay line filter in the feedback
9  path, right?
10      A.  Yes.
11      Q.  But the Chabries '426 patent only
12  discusses a filter in the forward path, not the
13  feedback path, right?
14      A.  The Chabries patent discusses the use of
15  an adaptive filter in a -- in a -- a different type
16  of feedback path than we have been talking about
17  for acoustic feedback.  If we look at Figure 2, for
18  example, or figure 1 for that matter, there is a
19  path -- if the forward path going left to right
20  there is a path in that figure going in the
21  opposite direction, a feedback path, namely that
22  lower path that goes into the adaptive filter and

319

1  then puts a signal up for cancellation purposes.
2  So I think it is because of that stretcher you can
3  view that as placing a filter in a feedback path.
4          And Chabries does disclose a method of
5  using that filter where he introduces an additional
6  delay element which in Figure 2 is Element
7  Number 76 which allows that filter to possibly be
8  effective for cancellation of acoustic feedback in
9  a hearing aid.
10      Q.  Well, let's look at Figures 1, 2 and 9.
11  Now, if you look at Figures 1, 2 and 9 the filter
12  is in the forward path, correct?
13      A.  In 9 I'm not sure what the filter is.
14  It doesn't identify a filter, but if I look at 1
15  and 2, as I said, there is a feedback path
16  providing input to the adapted filter in both
17  Figures 1 and 2.
18      Q.  And you're saying that is in the
19  feedback path?
20      A.  That is a feedback path, yes.
21      Q.  Do you know the difference between a
22  feedback path and a forward path?

320

1      A.  Of course.
2      Q.  Okay.
3          If you look at Page 129 and 130 of your
4  claim chart?
5      A.  Okay.
6      Q.  And you're talking about the Barth --
7  let me see where this is.
8      A.  The Barth is a little bit later.
9      Q.  Now, the Barth '529 does not disclose a
10  means controllable to impart different response
11  characteristics to the hearing aid, does it?
12      A.  I believe it does.
13          MR. LYTLE:  I'm sorry, which element of
14  the claim are you looking at?
15          MR. STEINBERG:  Claim 5.
16      Q.  Means controllable to impart different
17  response characteristics to the hearing aid.
18      A.  Oh, I see what you are saying.
19      Q.  Do you understand my question?
20      A.  Yes, I do, and under the element, claim
21  element means controllable, Barth is not listed
22  although under the claim element controlling means

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

81 (Pages 321 to 324)

321

1  Barth is listed, and there is some discussion down
2  there at the bottom of Page 132 and going on to
3  Page 133 that I think is relevant to the means
4  controllable issue that you have raised.
5      Q.  But it doesn't disclose a bypass --
6  excuse me. It doesn't disclose a means
7  controllable to impart different response
8  characteristics, right?
9      A.  Barth does because he uses a channel
10 filter technique and he adjusts the gains or the
11 levels in those channels in such a way that it can
12 impart a response characteristic.
13     Q.  Let's go to 136.
14     A.  Okay.
15     Q.  The Graupe '721. The Graupe '721 does
16 not disclose a band pass filter structure, does it?
17     A.  No, it does not.
18     Q.  And the '721 does not disclose a
19 plurality of band pass filter means, does it?
20     A.  No, it does not. The CIP on that does.
21     Q.  And the Graupe '721 doesn't disclose
22 sample and hold circuits, does it?

322

1      A.  I would like to look at the '721 to
2  answer that question. You have given me that one
3  already, haven't you?
4      Q.  I believe I have.
5      A.  I believe you have, too.
6          MR. LYTLE:  What are you looking for,
7  Graupe '721.
8          THE WITNESS:  Yes.
9          MR. LYTLE:  I'm not sure that has been
10 introduced yet.
11         MR. STEINBERG:  It's hard to tell.
12         THE WITNESS:  Everything else has.
13         I don't see it either.
14     Q.  Can you tell from your chart whether or
15 not it discloses a sample in hold circuits?
16     A.  I'm just going on my memory since I
17 don't have it in front of me. I believe it
18 discloses a means of retaining parameters that
19 characterize speech or characterize noise. Those
20 conceivably it could be sample and hold circuits
21 but I don't believe -- I should recall, I should
22 say, that Graupe uses those terms to describe them.

323

1      Q.  And the Barth '529 doesn't disclose
2  sample and hold circuits, does it?
3      A.  Yes, it does.
4      Q.  It does?
5      A.  Yes, I believe. Let me see if I can
6  find that.
7          MR. LYTLE:  I'm not sure that one has
8  been introduced either.
9      A.  Well, here I have got a figure from
10 Barth and from Graupe in my report that are the
11 relevant ones, I think.
12         If you look on Page 49 of my report,
13 there is a chart at the top.
14     Q.  Um-hmm.
15     A.  Basically what that chart shows is that
16 you have an input signal, you have a number of band
17 pass filters that he calls channel dividers, and
18 then there is an estimate of the energy in the
19 channel and an estimate of the noise which is then
20 stored or saved in some manner and used to control
21 the gain in that channel through the channel gain
22 controller operating up on the channel gain

324

1  modifier. So the function of the sample and hold
2  or the hold circuit I think is embodied in either
3  '230 or '240.
4      Q.  Okay, but the chart itself doesn't
5  show --
6      A.  Doesn't name those elements. Does not.
7      Q.  Okay.
8          Doctor, have you ever submitted an
9  article for publication?
10     A.  Oh, yes.
11     Q.  Okay, and when you submit an article for
12 publication do you submit it to the publisher?
13     A.  Usually you submit it to the editor --
14     Q.  Okay.
15     A.  -- of the journal.
16     Q.  And there could be a time difference
17 between the time you submit it and the time it is
18 actually published for the public, right?
19     A.  That's true.
20     Q.  Okay.
21         Have you ever prepared a master's or
22 Ph.D. thesis?

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

82 (Pages 325 to 328)

325

1    A.  Yes, I have.
2    Q.  Have you had them published?
3    A.  Yes.  I published my Ph.D. thesis.
4    Q.  And do you know how they were published?
5    A.  I'm not sure I understand what you mean.
6    Q.  You know, the mechanism for having them
7  published.
8    A.  I know the process that I went through.
9    Q.  Do you know if they were ever placed in
10  a public library?
11   A.  Yes, I do.
12   Q.  And how do you know that?
13   A.  Because I saw the journal in the public
14  library, or in the university library I should say.
15   Q.  Do you know if they were properly
16  indexed and cataloged by subject matter?
17   A.  I don't think journals are cataloged
18  that way.  Theses are.
19   Q.  So let's stick with theses then for a
20  second.  You had a master's thesis?
21   A.  Ph.D. thesis.
22   Q.  What was that in, what topic?

326

1    A.  Experimental psychology related to
2  speech and hearing.
3    Q.  And are you aware that in order to find
4  that by subject matter it would have to be
5  cataloged and indexed so someone could locate it by
6  subject matter?
7    A.  I assume so, yes.
8    Q.  And with respect to your own Ph.D.
9  thesis, do you know when that occurred?
10   A.  I don't recall exactly when that
11  occurred.
12   Q.  Would that be done by the library?
13   A.  I believe so.  I had to deliver them to
14  the library.
15   Q.  Right.  Your job was to deliver them
16  there?
17   A.  They take over at that point, yes.
18   Q.  The library's job was to catalog them
19  and put them in the public domain, right?
20   A.  That's correct.
21       MR. STEINBERG:  Let's take a five-minute
22  break.  If you guys wouldn't mind leaving --

327

1       MR. LYTLE:  Sure.
2       THE VIDEO OPERATOR:  Going off the
3  record, the time is now 4:41 p.m.
4       (Recess taken -- 4:41 p.m.)
5       (After recess -- 4:44 p.m.)
6       THE VIDEO OPERATOR:  Please stand by.
7       We are now back on the record.  The time
8  is 4:45 p.m.
9       (Soli Deposition Exhibit Number 37 was
10  marked for identification.)
11  BY MR. STEINBERG:
12   Q.  Dr. Soli, I'm handing you Exhibit 37
13  which purports to be an article entitled A Wearable
14  Digital Hearing Aid by Nunley and others.
15   A.  Yes.
16   Q.  Is that the Nunley article that you have
17  referred to in your report?
18   A.  Yes, it is.
19   Q.  Okay.
20       MR. STEINBERG:  No further questions at
21  this time.
22       MR. LYTLE:  I have a few questions for

328

1  Dr. Soli.
2           EXAMINATION
3  BY MR. LYTLE:
4    Q.  Dr. Soli, if you would pull out Exhibit
5  Number 30 which are the supplemental interrogatory
6  responses.
7    A.  Is this what we want?  Yes, this is 30.
8    Q.  If you would take a few moments to look
9  through this exhibit and see if you recognize it,
10  if you know what it is, and if you have seen it
11  before today.  I think it is a composite exhibit.
12  I think the first one that has got the exhibit
13  label on it should be sufficient.
14   A.  Okay.  Yes, I do recognize this.
15   Q.  And you have seen it before today?
16   A.  Yes.  Just briefly.
17   Q.  Do you understand that it discusses
18  under -- on page, starting at Page Number 5 where
19  it says Supplemental Responses to Specific
20  Interrogatories, do you see that?
21   A.  Number 1?
22   Q.  And specifically Interrogatory Number 1.

329

1    A.   Yes.  I see that.
2    Q.   In this supplemental interrogatory
3  response, is it your understanding this is
4  discussing the work of Dr. Egolf and Kim Weaver?
5    A.   It appears to be that, yes.
6    Q.   And what is described here, is that
7  inconsistent with what you have described as the
8  Weaver work in your expert report?
9        MR. STEINBERG:  Objection to form.
10   A.   It appears to be consistent, although
11 there is a lot more detail here.
12   Q.   Okay.  You may have stated earlier today
13 that you didn't rely on this supplemental
14 interrogatory response in rendering any of your
15 opinions.
16   A.   Um-hmm.
17   Q.   But after having taken a look at this
18 again, does it refresh your recollection at all as
19 to what is in this interrogatory response?
20   A.   Yes, it does, and I notice that there is
21 quite a bit of detailed description in here about
22 AFC-1 and AFC-2 that I had mistakenly thought came

330

1  from elsewhere, but I believe it came from this
2  information or this source.
3    Q.   So in that sense did you rely on this
4  interrogatory response in rendering any of your
5  opinions?
6    A.   I think I probably did, especially in
7  describing and distinguishing AFC-1 and AFC-2.
8    Q.   Okay.  Earlier this morning you also
9  talked about what you described as the level of
10 ordinary skill in the art.  Do you recall that?
11   A.   I do.
12   Q.   And did you review the expert report of
13 Norman Matzen in this case?
14   A.   Yes, I did.
15   Q.   And do you recall seeing a description
16 that he put forth of the level of ordinary skill in
17 the art?
18   A.   I do.
19   Q.   And -- well, let me just point out, from
20 his report speaks of, it is his opinion --
21       MR. STEINBERG:  What page are you on?
22       MR. LYTLE:  I'm on Page 5 of the Matzen

331

1  report.
2        MR. STEINBERG:  Um-hmm.
3    Q.   And Mr. Matzen says, "From analyzing
4  these patents, which share common specifications,
5  it is my opinion that they are directed to a person
6  in the field of electrical engineering with an
7  undergraduate Bachelor of Science degree or
8  equivalent with a minimum of two years experience
9  in the field of mixed signal, analog and digital,
10 and filter design and having an understanding of
11 basic principles of hearing aid technology in the
12 1984 to 1986 time frame when the inventors of the
13 inventions claimed in the patents in suit conceived
14 their inventions and reduced them to practice."
15       Is that your understanding of what
16 Mr. Matzen is asserting is the level of skill?
17   A.   Yes, that is my understanding.
18   Q.   Okay.
19       If the court deemed Mr. Matzen's level
20 of skill that he has articulated as the appropriate
21 level of skill in the art, would that change any of
22 your opinions?

332

1    A.   No, it would not.
2        MR. LYTLE:  I have no further questions.
3        MR. STEINBERG:  Just a follow-up.
4            EXAMINATION
5  BY MR. STEINBERG:
6    Q.   You testified this morning as to
7  Exhibit 30, the supplemental responses, you
8  testified under oath that you did not rely on them,
9  right?
10   A.   Yes.  I was mistaken, and upon closer
11 examination of it, it appears that I did.
12   Q.   Now, you now are testifying that you did
13 rely on some or all of it?  Do you know what part
14 of it you relied on and for what purpose?
15   A.   I relied on the description of AFC-1 and
16 AFC-2 and some of the engineering details that are
17 present in here in a nice concise form that I
18 didn't find elsewhere in the other materials that I
19 read to you.
20   Q.   Okay.  What pages are you referring to?
21   A.   Let's see here.  Probably starting on
22 Page 6 or 7 and going through the -- no, let's -- I

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

84 (Pages 333 to 336)

333

1  think the most important -- let's say we start on
2  Page 9, the details of Weaver's work up through 13.
3      Q.   Okay. 9 through 13 of Exhibit 30, at
4  least the first supplemental response, right?
5      A.   That's correct.
6      Q.   Do you know who prepared that?
7      A.   I'm not certain.
8      Q.   If you look at Page 33 --
9      A.   Yes.
10     Q.   -- who signs this document?
11     A.   It looks like Mr. Mandir did -- no, I
12  think that's actually, I can't tell maybe
13  Pellegrini?
14     Q.   Is it Pellegrini?
15     A.   Yes.
16     Q.   And who is he?
17     A.   He is counsel for Widex.
18     Q.   So you relied on what Widex said about
19  these AFC circuits, correct?
20     A.   Yes.
21     Q.   Counsel asked you if Mr. Matzen's view
22  of what was required of a person of, the experience

334

1  level to render an opinion in this case, whether
2  that would change your opinion. Do you remember
3  that?
4          MR. LYTLE: Object to the form.
5      A.   Yes. I thought it was about someone,
6  the definition of normal level of skill in the art
7  at that time.
8      Q.   He read to you, quote, "From analyzing
9  these patents which share a common specification it
10  is my opinion that they are directed to a person in
11  the field of electrical engineering with an
12  undergraduate Bachelor of Science degree or
13  equivalent, and a minimum of two years experience
14  in the field of mixed signal, analog and digital,
15  and filter design and having an understanding of
16  the basic principles of hearing aid technology in
17  the 1984 to 1986 time frame, when the inventors of
18  the invention claimed in the patents in suit
19  conceived their inventions and reduced them to
20  practice," right?
21     A.   Yes, sir.
22     Q.   And he asked if you that definition was

335

1  accepted by the court would that change your
2  opinion?
3      A.   No, it would not.
4      Q.   If that definition was accepted by the
5  court, you wouldn't qualify, would you?
6      A.   I'm not sure I understand.
7      Q.   If that definition I just read was
8  accepted by the court, you would not qualify to
9  render an opinion, would you?
10     A.   I'm not -- I'm not able to make that
11  legal determination. I don't know.
12     Q.   Well, you're not a person in the field
13  of electrical engineering with an undergraduate or
14  Bachelor of Science degree, right?
15     A.   That's correct.
16     Q.   You don't have a minimum of two years
17  experience in the field of mixed signal, analog and
18  digital, and filter design, do you?
19     A.   No, I don't.
20     Q.   So if that description was accepted by
21  the court you would not qualify, correct?
22         MR. LYTLE: Object.

336

1      A.   I'm not sure I understand what we are
2  referring to by the description. Is it a
3  description of someone who can serve as an expert,
4  or is it a description of someone skilled in the
5  art at that time.
6      Q.   Right, the description I just read to
7  you.
8          MR. LYTLE: Same objection.
9      A.   I asked if the description refers to
10  that of an expert or that of someone skilled in the
11  art at the time.
12     Q.   Someone of ordinary skill in the art of
13  the patents in suit, that's what is described. If
14  that description is accepted by the court, you
15  would not be someone of ordinary skill in the art
16  of the patents in suit, correct?
17     A.   That's correct.
18         MR. STEINBERG: No further questions.
19         MR. LYTLE: I have no further questions.
20         THE VIDEO OPERATOR: Here marks the end
21  of Videotape Number 4 in the deposition of Sigfrid
22  Soli Ph.D. We are going off the record. The time

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

85 (Pages 337 to 339)

337

1    is now 4:57 p.m.
2           (Thereupon, at 4:57 p.m., the deposition
3    was concluded.)
4           -    -    -    -    -    -
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

338

1    UNITED STATES OF AMERICA )
2    DISTRICT OF COLUMBIA      )
3
4           I, CAPPY HALLOCK, the reporter before
5    whom the foregoing deposition was taken, do hereby
6    certify that the witness whose testimony appears in
7    the foregoing deposition was sworn by me; that said
8    deposition is a true record of the testimony given
9    by said witness.
10          I further certify that I am neither
11   counsel for, related to, nor employed by any of the
12   parties to the action in which this deposition was
13   taken; and further that I am not a relative or
14   employee of any attorney or counsel employed by the
15   parties hereto, or financially or otherwise
16   interested in the outcome of this action.
17
18
19          _____
20          Cappy Hallock, RPR, CRR
21
22   My Commission expires September 14, 2012

339

1           CERTIFICATE OF DEPONENT
2
3
4           I hereby certify that I have read and
5    examined the foregoing transcript, and the same is
6    a true and accurate record of the testimony given
7    by me.
8
9           Any additions or corrections that I feel
10   are necessary, I will attach on a separate sheet of
11   paper to the original transcript.
12
13
14
15
16          _____
17          Sigfrid D. Soli, Ph.D.
18
19
20
21
22

L.A.D. REPORTING & DIGITAL VIDEOGRAPHY
(202)861-3410 (800)292-4789 (301)762-8282 (703)288-0026 (410)539-3664

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

340

| A | | | | |
|---|---|---|---|---|
| **A** | achieved 169:5 | 57:11 60:11 | **adjusts** 63:7 | 330:7 332:16 |
| **abandon** 209:4 | 280:18 | 61:11,14,18 | 205:12 321:10 | **AFC-3** 204:5 |
| **abandoned** 209:1 | **Achievement** | 62:11,18 63:6 | **Administration** | 253:11 |
| 209:16 256:19 | 94:9 | 66:15 67:15,17 | 266:3 | **AFC-6** 256:3 |
| **Abeer** 73:15 | **achievements** | 67:19 68:8 75:3 | **admitted** 180:5 | **affect** 10:20 79:19 |
| **ability** 10:21,21 | 99:16 | 76:20 77:8 78:7 | 294:18 | 102:22 271:5 |
| 11:17 12:4 13:4 | **acoustic** 5:21 6:12 | 78:14 96:18 | **adopt** 286:10 | 306:6 |
| 13:14 22:3 | 63:9 82:2 85:11 | 122:15 133:17 | **adopted** 286:5 | **affidavit** 39:6 |
| 101:5 | 93:14 105:15 | 134:2 135:14,17 | **advance** 77:22 | 181:10 273:21 |
| **able** 335:10 | 135:21 137:7 | 135:20 136:1,3 | **advertisement** | **affidavits** 6:18 |
| **absence** 17:3 | 143:5,21 146:9 | 136:13,15,18,21 | 6:14 228:15,22 | 249:13,17 272:7 |
| **Absent** 69:15 | 147:1,17 148:9 | 137:11 138:3 | 229:1,17 230:12 | 272:10 |
| **Absolutely** 91:4 | 148:17 152:11 | 139:4,20 140:1 | 230:21 231:2 | **affirm** 88:19 |
| 95:20 | 152:18 169:6,10 | 140:16 150:13 | **advertisements** | **AFTERNOON** |
| **abstract** 233:20 | 169:14,17,21 | 150:16 151:1,2 | 228:21 | 168:1 |
| 233:22 234:10 | 170:2,9 192:8 | 151:13,20 152:2 | **advise** 181:9 | **AG** 85:7,13 93:1 |
| 234:13 257:20 | 199:11 206:13 | 152:4 158:7 | **advised** 139:18 | 93:3,10 |
| 257:22 258:4,19 | 206:15,21 | 161:20,22 213:6 | **advisor** 73:19 | **ago** 10:7 22:15 |
| 258:20 259:22 | 207:16,18,20 | 213:9 219:8 | **advocacy** 85:14 | 23:11 26:20 |
| 260:4,15,15,19 | 212:9 213:10,11 | 227:20 232:20 | **AF** 208:20 | 30:2 44:17,18 |
| 260:22 261:9,20 | 215:8 219:17,18 | 233:10 235:5 | **AFC** 119:16,22 | 81:16 90:11,17 |
| 262:2 310:22 | 221:14 229:12 | 238:10,18 239:8 | 120:18 193:15 | 181:5 190:5 |
| 312:3,5,13 | 233:4 240:9,10 | 239:10 248:17 | 193:18 198:8 | 220:14 223:8 |
| **abstracts** 258:17 | 240:14 245:10 | 305:14,15 | 200:21 201:13 | 224:15 241:12 |
| 259:11 265:15 | 248:18 260:2,17 | 317:22 318:15 | 201:16,21 202:1 | **agree** 50:14,18 |
| **Academy** 93:12 | 263:15 267:13 | 318:22 | 203:18 214:5 | 51:8 54:14 55:1 |
| 93:20 94:18 | 280:12 288:11 | **adapts** 151:18,22 | 218:10 255:22 | 55:2,17 67:3,7 |
| **accelerating** | 293:15,17 | **added** 75:10 | 267:7 268:7,17 | 78:20 112:10 |
| 301:16 | 306:12 307:10 | **addict** 299:5 | 268:17 271:3 | 114:9,13,21 |
| **accept** 17:10 18:5 | 318:17 319:8 | **addition** 63:22 | 309:21 333:19 | 135:22 142:5 |
| 18:16 | **acoustical** 16:7 | **additional** 65:9 | **AFC-1** 119:11 | 144:17,18 173:3 |
| **accepted** 335:1,4 | 84:21 92:8 | 210:8 215:11 | 120:11 202:9 | 177:7 191:20,22 |
| 335:8,20 336:14 | 93:11,21 127:3 | 267:12 319:5 | 204:2 208:22 | 203:11,17 |
| **access** 266:20 | 215:21 248:2 | **additions** 339:9 | 209:1,3,6,12,15 | 209:18 210:1 |
| **accessibility** | 256:15 257:21 | **address** 65:16 | 218:14 253:1,5 | 216:13 217:9 |
| 115:15 | 258:13 263:16 | 100:14 132:13 | 256:7,11,19 | 224:9 236:12 |
| **accessible** 115:12 | 267:2 311:3 | 184:18 252:2 | 257:4,7,14,18 | 240:15 242:16 |
| 116:1,19 183:10 | 314:19 316:8 | 266:22 282:8 | 265:16,17 | 243:5 250:1 |
| **accident** 22:14,16 | **acronym** 46:9 | 308:11 | 266:21 268:12 | 259:17 262:17 |
| **accomplished** | **action** 338:12,16 | **addressed** 9:17 | 329:22 330:7 | 268:9,11,21 |
| 283:19 284:1,2 | **actions** 290:7 | **addressing** 144:7 | 332:15 | 280:21 284:9 |
| **account** 135:3 | **active** 214:5 | **adequate** 266:22 | **AFC-2** 193:22 | 306:9 307:6 |
| **accurate** 70:1 | **actual** 30:9 | 268:4 | 209:3 253:11 | 315:6,14 317:12 |
| 88:20 118:1 | 284:16 | **adjusting** 230:9 | 256:15 257:10 | 317:14 |
| 139:3 307:14 | **adaptable** 268:19 | **adjustment** 135:3 | 257:12 265:19 | **agreed** 270:7 |
| 339:6 | **adapted** 319:16 | 135:13 136:1,6 | 266:1,21 267:12 | **agreement** 27:5 |
| **achieve** 150:9 | **adaptive** 5:5,10 | 136:18 137:4 | 267:16,21 268:3 | 30:16,18,21 |
| 287:16 288:8 | 16:1 50:11 | 161:12,19 | 268:12 329:22 | 33:4 |

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

341

**ahead** 12:20
  77:18 123:15
  162:13 213:15
**aid** 6:15 7:6,9
  11:2,5 14:17
  17:14,18 21:18
  26:3,6,17 27:1
  27:13 30:2
  33:15 35:3,6,12
  36:7,14,22 37:3
  37:9,14 38:1,2
  42:11 46:17
  47:1 58:10
  59:22 60:3,15
  63:12 67:21
  69:21,21 72:7,8
  72:13 75:15,22
  76:4,9 82:6 86:7
  92:17 113:13,20
  126:6 127:4
  128:20 130:16
  130:21 131:17
  132:6 135:3,14
  135:18 136:7
  137:8 139:10
  140:11 141:3
  142:1,4,5,10,13
  144:2 146:7,8
  146:12 148:1,15
  148:22 150:9
  151:5,17 152:13
  159:10,22
  160:17,22
  161:12 162:7,9
  162:16 164:2
  165:4,10 169:7
  174:6 178:13
  184:13 215:8
  224:4 228:6
  235:18 237:11
  237:15,19 238:4
  238:17 239:3,18
  241:8 243:19
  244:2,3,18,20
  246:3 247:8
  248:4 252:16,19
  256:12,13 260:3
  260:7,10,18

261:13,13
264:17 265:2,3
265:7,12,22
269:16 270:13
271:21 276:15
277:12 284:4
285:9 286:11
290:18 291:8
292:7 293:3,6
296:21 297:17
298:1,14,18
300:18 307:15
314:20 315:8
317:1,9 319:9
320:11,17
327:14 331:11
334:16
**aids** 5:6,9,11,22
  6:13 17:14
  26:14 33:13
  54:9 55:19
  57:12,20 66:16
  67:5,8 72:10,15
  73:4 75:1 76:21
  82:13,14,16
  97:6,15 130:1
  140:19 142:15
  143:6 144:9,15
  144:21,22 148:3
  161:3 162:17
  163:9,9,11
  180:9 192:9
  199:11 212:10
  236:2,10,12
  237:5 238:11
  239:11 242:2,7
  242:22 243:1
  245:12,22 247:4
  247:7,15,19
  248:7,8,11
  263:3 266:9
  284:13 300:12
  300:14,16 301:1
  314:17 315:17
  316:7,12,14
**Air** 16:19
**al** 1:10 8:7
**algorithm** 5:9

29:1 33:6,13,15
33:17,18 34:12
57:2 61:18,19
61:21 69:11
70:17,19 73:3
138:22 238:12
284:21 285:10
**algorithms** 5:6
  27:2 28:17 29:7
  30:5 33:11
  66:16 67:13,15
  67:17 68:8
  128:20 129:7
  163:21 237:5
  290:16 291:3,7
**alleged** 101:20,21
  286:5
**allegedly** 269:22
**allow** 301:6
**allowed** 170:20
  177:16
**allowing** 171:13
**allows** 138:13
  223:2 224:12
  319:7
**alter** 82:3
**alternative**
  147:19 148:13
  148:16
**Alwan** 73:15
**Alwan's** 73:16
**amended** 171:1
  177:15
**America** 16:7
  92:9 93:11,21
  127:3 215:22
  258:14 338:1
**American** 93:12
  93:20 94:9,18
**amount** 27:8
**amplification**
  237:10 238:1
**amplifier** 136:10
  205:13 207:5,19
  213:15 229:19
  252:14 279:6
  280:2,4 281:1
**amplitude** 60:18

185:8,17,20
187:7,8 193:4,6
193:8 204:21
205:13 206:4,6
217:14 223:13
224:18 225:3
279:8 280:5,11
306:11,13 307:8
307:11
**analog** 130:2
  270:1,3,6,7,12
  271:2,4,9,12
  331:9 334:14
  335:17
**analysis** 112:8
  117:3,8 118:2
  118:16 119:1,8
  119:16,22 120:4
  120:8,13,15,16
  121:4,7,17,22
  122:6,19 123:4
  123:13 124:7,16
  125:16 182:4
  282:4 304:1
**analyze** 223:12
**analyzed** 235:20
**analyzing** 331:3
  334:8
**Anderson** 41:15
  123:2
**Angeles** 17:17
  22:15 24:2
**answer** 29:17
  34:8 43:16
  77:19 81:14,17
  89:5 122:8
  124:10 131:6
  139:2 154:14
  174:1 187:20,21
  187:22 188:1
  190:6 192:12,19
  192:22 193:5,10
  193:13,16,20,22
  194:3 217:11,20
  229:6 238:14
  252:6 255:16
  262:22 263:5,7
  267:9 269:3,7

269:11,12
279:20 288:20
297:12,13
300:20 309:4,6
322:2
**answering** 125:7
**anticipate** 109:5
  221:1
**anticipation**
  114:22
**antifeedback** 5:5
  66:16 67:13,15
  67:17 69:11
  228:2,7 231:9
**anybody** 22:15
  36:22
**apart** 41:3 184:18
  185:1 299:2
**apiece** 259:21
**apologize** 141:9
  146:17
**apparent** 291:13
**apparently** 89:9
  134:9
**appear** 28:15
  47:22 80:11
  216:15 260:19
  261:3,9,12
  265:6 290:7
**appearance**
  189:13
**appeared** 316:15
**appears** 50:10
  73:20 86:21
  132:14,15
  182:18 189:14
  189:19 201:10
  203:15 232:5
  264:19,20 265:7
  265:22 278:18
  287:17 329:5,10
  332:11 338:6
**appendix** 198:2,3
  207:12
**applicable** 315:16
**applicant** 170:17
  171:1,11
**application** 4:21

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

342

| | | | | |
|---|---|---|---|---|
| 46:2 64:19 65:2 88:12 237:3 242:2 314:17 315:15 316:4 | 57:8 88:13 89:3 99:20 100:1,5,8 100:11,16 101:4 101:13,14 102:3 | 74:4 76:19 77:5 79:10 80:18 81:15,17 122:13 122:19 123:1,4 | 20:16 58:17,21 **asserted** 43:4 **asserting** 331:16 **asserts** 297:22 | 172:18 226:18 **attorney** 45:21 107:15 173:13 338:14 |
| **applications** 16:2 180:10 233:15 | 102:12,18,22 103:12,18 | 174:5,10,12 192:9,14 193:3 | **assessment** 11:12 **assign** 31:15 | **attorneys** 40:13 41:4 105:21 |
| **applied** 112:7 202:9 245:11 248:10 274:9 | 108:19,22 109:3 109:8,11,21 110:3,10,17 | 229:16 235:5,10 235:15 236:7 237:12 239:20 | **assigned** 31:19 33:20 44:19 46:8 | 107:6,11 108:2 109:16,17 123:21 172:10 |
| **applies** 16:2 266:8 280:15 293:6 318:2 | 111:3,7,10,15 114:19 115:1,5 115:6,11 116:5 | 241:8 244:14 245:6,8,9,16 256:5 274:2 | **assignee** 52:12 53:18 **assistance** 108:1 | 172:11 173:11 174:11 175:16 176:10 177:6 |
| **apply** 236:11 242:6 283:13 | 116:12,15,18 117:9 123:9,13 | 277:15 278:7,9 292:21 293:3,5 | **assisted** 301:1 **assisting** 107:8 | 183:4 184:2 189:8,9 225:16 |
| **approach** 5:10 74:6,7,13 76:20 77:6 244:11 268:19 | 124:20 125:2,13 128:11,17 129:1 146:14,21 165:21 166:3,7 | 293:10,11 294:13,18 295:19 309:17 310:2,7,11 324:9,11 327:13 | 147:9 **associate** 18:4 **associated** 31:8 36:6 37:7,8,12 47:11 95:14 | 226:20 228:12 232:2 235:14 249:4 253:9 **attractive** 141:22 **AT&T** 178:12 |
| **appropriate** 331:20 | 166:15 171:2,4 172:5,12,20 | 327:16 **articles** 80:10 | 111:3,14 **association** 27:14 | 179:10,20 180:1 180:4,12 181:10 |
| **approved** 12:9 **approximately** 145:13 | 173:1,4 174:10 175:13 176:6 177:2,12,19 | 95:19 99:12 123:7,13 147:8 149:9 191:1 | 85:8,13 93:3,4 **assume** 13:8 51:9 51:10 65:7 | 181:20 182:7 **audibility** 154:3 **audio** 234:17 |
| **April** 56:10 120:22 263:17 263:18 | 178:4 179:2,3,6 179:10,14 182:19 184:1 | 243:12 292:18 301:4 302:11,15 303:1,10,12 | 67:14 105:21 145:8,9 256:13 285:6 293:10 | **audiologist** 26:7 **audiologists** 149:5 |
| **APS** 157:18 **architecture** 178:18 181:21 | 188:21 195:12 195:16 212:22 219:16 221:6,10 | **articulated** 331:20 **artist's** 287:15 | 299:13 326:7 **assumed** 310:17 **assumes** 207:21 | **audiology** 93:13 93:20 94:17,18 96:19 |
| **area** 14:16 15:22 91:9 155:2 158:9 259:15 262:12 | 222:13 225:14 226:11,14 227:5 227:17 228:8 231:20 235:10 | **ASA** 6:21 **ASHA** 234:12 **asked** 40:7 87:8 96:1 111:8 | **assuming** 145:7 145:12 252:11 **attach** 339:10 **attached** 196:6 | **auditory** 94:9 126:10 147:21 **August** 199:5 200:8 202:13 |
| **areas** 90:10,10 **aren't** 82:6 88:18 285:6 305:11 | 249:1 253:6,12 256:3 258:4,21 261:5 271:15 | 156:19 187:17 192:15 194:17 205:21 236:18 | 199:19 **attempt** 67:15 242:6 | 263:13 272:17 **Austin** 263:16 **Australia** 33:7,11 |
| **argued** 170:17 171:1 | 272:1 275:12 283:12,18,22 284:2,3,16 | 262:22 268:16 288:14 309:20 | **attempted** 189:21 190:7 | **author** 81:16 96:3 157:17 192:11 |
| **arguing** 74:6 171:11 | 292:22 295:10 302:18 310:6 | 333:21 334:22 336:9 | **attempts** 121:13 158:7 | 251:1 262:20 **authorized** 182:8 |
| **arm** 242:3 **array** 5:12 19:14 80:18 81:12 82:2 | 330:10,17 331:21 334:6 336:5,11,12,15 | **asking** 45:18 197:18 221:8 300:1 309:1 | **attend** 38:21 39:2 259:14 **attendance** 39:4 | **authors** 66:19 73:5 76:21 77:2 80:20 241:21 |
| **arrays** 84:5 **arrested** 23:17 | **article** 5:4,7,10,12 6:15 7:8 57:19 66:14,20 67:3 | **aspect** 135:18 161:22 194:9 283:9 | **attended** 15:19 16:3 92:22 **attending** 259:12 | 242:6 258:2 262:18 **auto** 207:7 |
| **art** 45:9,12,18 52:19 53:22 | 71:13 73:2,20 | **aspects** 16:10 | **attention** 90:6 | **automatic** 135:2 |

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

343

135:13,22 136:6
136:17 137:4
161:12,19
200:17 253:1
**automatically**
218:21
**automation** 315:3
316:3
**available** 115:7
198:14,17
202:13 249:7,22
251:6,16,18
269:17 272:12
**Avenue** 3:6,15
**award** 94:9,11,14
94:17,20,22
95:7
**awards** 95:2,5
104:4,5 291:13
291:18,20,22
292:1,3,5
**aware** 27:15,17
35:10,13 40:11
45:16 47:14
52:15 54:5
58:10,13 82:5
82:10,12 87:7
87:18 88:18
89:1 90:12,20
92:14 94:2,3,7,8
94:16 97:5,8,12
98:12 105:1
108:8 116:13
117:7,13 123:19
124:11,14
139:21 141:2
148:7 180:8
181:6 191:3
196:17,19
197:18,21 198:5
198:7 209:14
235:20 236:4
237:9,22 238:17
239:1,18,21
256:18,22 257:4
267:4,10,15,19
267:20 268:1,2
268:16,21

269:10,21 270:5
284:14,19
301:10 302:4,7
306:5 316:11,21
326:3
**A-b-e-e-r** 73:15
**A-l-w-a-n** 73:16
**a.m** 1:17 8:11
66:2,3,4,7
106:11,12,13,18
**A1** 4:22

**B**

**B** 4:13 198:2
219:15 314:12
314:16
**Bachelor** 331:7
334:12 335:14
**bachelor's** 13:20
14:3 16:18
**back** 50:4 61:20
61:20,21 66:6
80:3 87:2,20
106:15 119:10
129:14 136:20
140:6 146:15,16
168:4 184:16
196:11,13
203:10 211:22
229:15,18 243:5
255:19 272:6
275:5 280:13
288:12 289:14
306:16 313:17
327:7
**background**
13:18 22:6 64:9
135:5 137:7
223:1 246:8
**balance** 213:22
**ballpark** 44:11
**band** 59:13,16
135:7 321:16,19
323:16
**bands** 77:12
**bandwidth** 59:1
59:15,17,19,21
60:3,4

**bandwidths** 60:5
60:6
**band-limited** 5:7
57:11 73:2 77:6
**bargaining** 35:17
**Barth** 176:19
177:8 178:3,6
320:6,8,9,21
321:1,9 323:1
323:10
**base** 290:12 291:9
291:10,16,17
**based** 32:16,17
118:2,9,16
119:16 121:4,18
122:19 124:7
151:8 156:2
159:15 161:13
208:7 262:15
266:13 311:19
**bases** 290:19
**basic** 229:19
331:11 334:16
**basically** 29:18
293:21 323:15
**basing** 179:9
286:7
**basis** 20:14 78:4
178:16,20 183:9
**Bates** 143:10
**batteries** 131:7,14
**battery** 146:8
**Bauer** 49:10,12
**beam** 82:3
**bears** 202:6
**becoming** 301:1
**Beex** 183:19,22
185:5,14 188:9
188:10 221:2,5
221:11,15 222:6
222:16,18,19
223:1,9,15
224:17,21
**began** 140:20
169:1 204:1
217:6
**beginning** 19:10
106:16 150:3

170:22 206:9
212:1 216:10
217:2,5 252:20
313:18
**begins** 8:4 206:7
213:4,21
**begun** 198:4
**BEHALF** 3:3,11
**behavior** 316:20
**behavioral** 148:2
**believe** 11:3 16:19
24:16 26:5
35:18 36:21
39:5 44:8 45:6
48:13 51:6 58:9
64:5 68:16
70:10 81:8,10
85:15 88:4 91:1
93:18 94:13
95:2 100:5
107:18 108:13
109:1 110:15
112:13 114:16
114:17 119:19
121:12,21
124:18 128:21
132:22 133:5,10
133:14 139:3
140:18 141:20
144:14 160:12
160:14 163:10
170:15 175:19
175:22 178:14
179:13 188:22
190:20 193:13
198:11 200:3,4
202:10,11
209:21 210:11
210:16 211:5
212:8,20 214:15
221:5 227:20
234:5,6 239:14
241:15 246:3,6
250:2,13 251:20
253:21 262:19
267:11 271:1
272:8,20 274:5
276:8 277:22

279:12 294:20
294:21 295:13
296:11 297:6
303:16 320:12
322:4,5,17,21
323:5 326:13
330:1
**Bell** 6:8 85:7,13
93:2,3,10
178:12 179:10
180:1,4,12
181:20 182:7
**belong** 84:18 92:6
92:8,10 99:8
**bench** 265:18
**benefits** 95:16
**best** 6:22 42:5
108:11 236:20
237:8 238:20
271:18,21
272:11 273:8,9
274:2,3,4,9
292:10 308:21
309:8
**Best's** 272:16
**better** 237:20
**bias** 78:5,6
**big** 146:5
**Bill** 49:10,12
107:14
**billed** 111:2
**binaural** 29:3
126:11 233:15
**bird's** 16:16
**Bisgaard** 139:16
**bit** 58:20 77:15
78:22 165:16
192:13 221:13
320:8 329:21
**black** 285:10
**Blackberry** 299:4
299:5,22 300:9
**block** 228:19
231:9
**blocker** 301:22
302:2,5
**blocks** 243:22
244:8,10 245:5

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

344

board 238:6
Bob 41:10
bodies 95:5
body 179:16
  182:16 236:18
  236:19
Boston 12:15,16
  13:1
bottom 63:10
  67:10 71:18
  81:22 133:9
  143:13 144:5
  160:19,20
  250:18,21 254:6
  259:1 310:14
  321:2
bounces 83:21
box 59:11 285:10
  310:5,6
BPF1 59:12
BPF2 59:13
branch 294:6
breadboard
  209:9,9,11
  252:15 257:1
  265:18
break 65:21
  106:5 166:19
  168:7 196:9
  211:14 274:18
  295:1 326:22
breakdown 29:13
Brian 3:13 8:22
Brickell 3:6
brief 202:3
  262:12
briefly 90:2
  328:16
bringing 166:19
broad 101:12,13
  239:12
broadband 75:1
BTE 244:17
Buckley 48:4,6
  80:22 81:6
Buckley's 81:11
build 22:2 30:4
  262:13,14 263:4

263:9 266:18
building 146:6
built 126:5
  195:22 213:5
  252:13 265:17
  265:20 266:17
Bullet 138:7,11
business 37:14
button 150:19
bypass 321:5
B-e-e-x 183:20
B1 4:18,20

            C
C 3:1 8:1 219:17
call 56:20 69:5
  140:1 231:8
  258:17
called 9:7 35:15
  43:19 59:11
  61:18 82:19
  85:7 200:5
  214:4,9 225:22
  294:7 308:1
  317:21
calling 119:12
calls 323:17
canal 244:16
cancel 60:16 63:1
  63:18 70:3
  146:1 159:20
  187:9 209:13
  214:22 218:8
  287:19
canceled 152:19
  157:8
canceling 135:21
  187:12 205:1
  215:8 227:14
  230:8 263:15
cancellation 5:8
  5:11 33:14
  42:20 50:5,6,12
  50:19 51:4,7
  57:20 60:14
  61:12 62:3,13
  69:6 71:2 72:10
  72:14 73:3 74:5

76:20 77:9
78:15 97:19
127:12 131:4
132:16 133:6
138:14 141:21
142:6,12,14
144:22 145:17
146:11 152:12
152:16 153:17
153:18,19 154:1
154:1,6,18
155:9 156:12
158:6 159:13,21
161:15 164:13
164:16 169:4,11
169:17,19 170:2
170:9,11 173:19
174:3,13 175:6
175:20 176:15
178:8 180:5,11
183:14 184:9,12
184:19 185:2,5
185:15,21
186:10 187:13
187:14,15
188:11,12 196:1
204:14,19
205:10 206:12
206:14 212:18
214:5 215:14
219:9,9,18
225:19,21 227:6
227:9,18 229:3
229:11 231:6
232:7,10,13,17
232:19,21 233:7
233:8,11,14,17
234:8 238:12,19
238:21 239:10
246:12 253:1
266:22 270:16
284:20 286:1
288:6 295:5,16
312:1 319:1,8
canceller 57:12
  59:11,16 60:7,8
  60:11 61:5 63:6
  63:7,14,14,17

70:11,20 71:1
77:11 140:18
237:13,14
280:14
cancellers 67:18
  68:6 69:1,4,16
  71:20
cancelling 50:12
  59:2 157:20
cancels 185:10
  187:5 217:15
can't 84:2 116:11
  132:9 154:12
  155:15 158:16
  159:16 198:9
  200:22 248:9
  251:12 265:4
  273:19 289:2
  316:19 333:12
capable 285:21
Cappy 1:22 2:9
  9:3 338:4,20
care 306:8
career 94:17
  143:11
carefully 39:18
  75:8
carried 265:21
case 8:9 12:16,21
  13:1 21:12,18
  22:18,20 23:2,5
  23:8 37:17
  38:22 41:5
  42:11 49:14,18
  50:15 68:2 70:7
  86:16 87:5,9,15
  88:1 92:15 98:1
  98:4,8,16 99:19
  105:9 106:2,21
  109:7,10 110:5
  110:10 111:22
  168:8 173:3,9
  182:18 202:17
  242:5 243:18
  276:8 277:2
  278:4 285:4,18
  330:13 334:1
cases 10:18 11:1,7

11:11 101:9
128:1,6 242:10
299:20
casually 39:19
catalog 6:19
  250:15 251:4
  273:8 326:18
cataloged 116:5
  251:5,11 325:16
  325:17 326:5
categories 67:18
category 68:3,5
  68:22 69:7,16
  70:8 133:4
  314:12
causing 174:20
caution 241:21
caveat 68:21
  69:15
Center 123:18
  124:13
certain 16:10
  26:5 28:17 33:6
  34:10 35:8
  42:16 46:10,14
  47:8 52:10,11
  70:15 75:18
  81:11 84:19
  87:21,22 92:14
  93:19 115:14
  140:5,13 141:4
  141:5 156:11
  158:22 162:19
  202:5 203:16
  218:12 234:6
  269:19 302:8
  333:7
certainly 87:3
  230:11
CERTIFICATE
  339:1
certification
  16:12
certifications
  14:14,22
Certified 2:10
certify 338:6,10
  339:4

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

345

ch 76:1
Chabries 122:13
  122:13 123:1
  231:14,15,16,20
  232:11 233:2,21
  234:1,16 317:21
  318:11,14 319:4
challenge 114:14
challenged 98:4,8
  98:17 99:11
challenging 12:5
  99:1
chance 92:2
change 137:7
  150:8 151:16
  194:7 271:14
  289:15 304:19
  313:8 331:21
  334:2 335:1
changed 150:17
  150:18,21
  195:11 289:2,5
  289:11
changes 67:16
  135:4,18 267:17
changing 315:2
channel 279:9
  280:6 321:9
  323:17,19,21,21
  323:22
channels 321:11
Chapter 207:3
characteristic
  150:10 321:12
characteristics
  29:3 137:9
  151:9,16 152:10
  152:14 155:20
  156:4 214:12
  320:11,17 321:8
characterization
  68:10 70:11
  209:19 216:14
characterize
  11:17 239:7
  271:8 301:13
  322:19,19
characterizes

239:9
characterizing
  103:13 132:18
chart 71:13
  308:10 320:4
  322:14 323:13
  323:15 324:4
charts 182:17
  311:2,4,5
chatter 86:10
check 74:17 318:4
Chi 56:18,22
  64:21 73:7,19
  77:2 78:19
  278:10,11
children's 26:7
chip 132:4 163:14
  238:9 289:19,21
  301:18
chips 131:10,20
  131:21 132:7
  162:18
Chi's 64:7
choice 107:5
chose 18:22
Christiansen
  122:13 123:1
CIP 65:17,18
  321:20
circuit 22:3
  120:12,13
  146:12 152:13
  198:1 200:18
  207:3,10,12,14
  208:19,20
  209:10 211:7
  213:15 228:3,7
  230:10 231:9
  232:22 238:6,8
  253:1,5 256:19
  257:5 265:19
  267:22 270:1,3
  270:6 271:11
  277:21 278:1
  279:22 280:10
  280:15 293:2
  308:18 324:2
circuitry 269:22

circuits 20:18
  119:11,12,16,22
  120:3,7,9,17,18
  130:2 198:8
  200:21 201:13
  201:16,21 202:2
  203:18 209:8
  218:11 257:1
  267:7 268:7
  271:4 284:12
  285:2 309:21,22
  316:19 321:22
  322:15,20 323:2
  333:19
circumstances
  84:14
Cirrus 43:19
citation 77:22
  80:4
cite 179:14
cited 48:21 49:15
  49:19 53:22
  54:2 75:19 88:2
  88:9 90:5 171:2
  177:12 192:16
citing 165:5
claim 69:3,4,4
  99:18 100:22
  101:11,16,18,22
  102:2,4,7,9
  103:17 112:5,7
  112:10,16,21
  113:10,17 114:5
  114:18 115:2
  117:8,8,10
  119:21,22 120:4
  120:4,8,8 133:1
  141:16 163:6
  166:4 170:20
  171:1,13 179:13
  226:15 295:9,18
  296:18,18 297:4
  297:16 298:22
  298:22 306:19
  307:13 308:1,17
  318:3,7 320:4
  320:14,15,20,22
claimed 99:14

297:6 331:13
  334:18
claiming 100:1
  101:3,8 124:20
  125:1 171:19,21
  258:20 295:10
claims 51:6 65:14
  100:6 101:10,14
  101:20 102:15
  103:5 133:1
  165:22 166:4
  179:15,15 227:3
  239:19,22,22
  298:13 306:9,21
  307:2,6
clarify 121:13
class 69:10
clear 114:15
  124:9 129:21
  293:1
clearly 36:11
  103:9 133:4
clinic 25:19 26:8
clips 255:2
clock 162:10
close 162:6
  132:19 164:19
  243:16
closed 207:3
closely 63:8 65:4
  65:8 102:7
  206:13 260:6
closer 332:10
clouds 43:21
cochlear 17:5,13
  19:10,13,22
  20:13 26:12
code 273:19
codes 251:13
coefficient 150:7
  159:14 304:8,12
  305:3 310:19
  311:21
coefficients
  112:17,22 113:5
  133:17 150:9
  151:7 159:2,9
  160:16 289:1,4

289:15,18
  304:18 305:2,6
  305:11,18
colleagues 88:6
  88:15 234:1
college 13:19,21
  15:15 16:16
  17:2
Columbia 2:12
  338:2
column 67:10
  70:16 81:22
  134:15,17,18
  136:4 137:1
  213:4 317:7
columns 134:10
combination
  33:14 292:10
combinations
  309:3
come 164:20
  196:11,13
  246:17
comes 61:6
  208:13 295:7
comment 96:2
  269:12 270:11
comments 96:5
  261:1
commercial 24:12
  25:22 26:9 27:3
  141:3 257:5
commercialize
  30:17
commercially
  290:18 291:8
Commission
  338:22
common 331:4
  334:9
commonly 111:21
communicate
  12:4
communication
  41:13
companies 26:1,6
  26:10,17 131:15
  131:18

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

346

company 17:6
22:17 33:11
34:11 36:5,7,14
37:6,7,8,12
43:19
comparators
135:9
compare 303:22
compensate 29:2
compensated
126:9
compete 197:17
complete 130:15
211:6
completed 165:2
component 60:16
63:15,19 152:18
169:20 170:2
206:15
components
169:14
composite 249:12
255:1,8 272:7
328:11
compound 43:15
compression
136:10
comprised 252:13
comprises 175:3
262:7
comprising 244:1
compromised
78:17
compromising
135:7
computed 214:6
218:21
computer 55:14
55:15 105:11
268:20 269:2,4
301:18
computers 300:4
computes 217:17
computing
299:12
conceivably
289:12 322:20
conceived 29:18

331:13 334:19
concentrated
78:11
concept 72:12
210:10 287:15
concerned 214:3
concerning 45:9
256:6,7
concise 332:17
conclude 227:12
248:5
concluded 236:1
236:8 246:1
337:3
concluding
241:20
conclusion 236:5
236:15 241:17
243:6,8 244:19
248:9
conclusions
246:17,20
285:12
conditions 135:4
conduct 105:4,7
Conference 125:1
127:4
conferences 84:16
confidential
182:20 196:18
197:9 198:3,13
199:20
confidentiality
197:19
configuration
160:21
confirm 292:17
confirmed 249:21
confused 221:13
congratulating
18:14
connected 265:22
consider 125:11
125:19 178:5
296:2
consideration
11:19 83:6,8,10
116:15 234:11

283:13 286:11
considerations
281:19 282:4,9
282:12,20 283:7
considered
127:11 198:3
282:3 296:14
302:5
considering
270:22
consistent 329:10
consistently
298:12
consists 158:7
constituting
201:5
construction
101:11,16,18
102:1,2,4,7,9
103:17 112:5,8
112:11,16,21
113:10,17 114:5
163:6 299:1
Construing
111:22
consultant 23:9
consulted 36:22
37:2
consulting 36:21
consumed 269:8
consumer 155:17
contacted 37:17
contains 151:6
169:13
contaminated
75:9
contemporaneo...
303:1
contend 244:19
contending 102:3
208:9
content 292:1
contents 120:14
258:15
contest 92:3
context 77:16
79:9 164:4
291:22

continually 315:1
continuation
65:19 175:17
continuations
42:17
continue 77:18
Continued 5:1
6:1 7:1
continuous 203:9
203:11,19
contract 26:22
27:3,11 30:13
33:3 199:9,10
199:16 203:12
contracts 24:13
25:21 26:1,9,17
26:21 36:16
contradict 250:7
290:7
control 55:11
135:6 162:10
200:18 293:18
293:19,21 294:4
294:7,9 323:20
controllable
320:10,16,21
321:4,7
controlled 75:8
controller 50:21
55:4,7,9 113:11
113:12,18,19
160:12,15 162:3
163:2 165:3,8
186:13,15 187:1
187:21 188:6
268:13 289:14
297:22 298:10
298:18 301:7
323:22
controllers
300:14
controlling
113:22 163:3
320:22
conversations
41:3,7
convey 208:4
convicted 23:17

convincing
114:15
convolutions
242:13
copied 285:15
copies 125:5
189:14 190:1
197:13
copy 90:16 155:1
189:20 196:2
236:14 254:4
264:2
copyright 74:2
200:6 216:15
corelated 78:3
corner 59:12
143:13
Corporation
47:12
correct 13:11
14:7 18:20,21
19:5,7 22:4,6,9
28:18,19 31:14
34:3 51:9 53:8,9
53:19,20 54:9
55:5 56:12,13
64:3,21,22 65:4
65:7 67:8 68:3
69:1,8,13,16
70:8,10,22 71:5
73:5 74:7,10
75:5,6,16 76:3
76:22 77:1,3,4,7
78:18,22 80:10
83:6 84:3,4 88:3
94:4 95:17 99:9
103:1,15 104:12
104:13 106:3,22
107:1 108:3,20
110:18,20,22
111:5,16 112:2
112:3 114:12
115:3 117:21,22
118:3,4,7,10,13
118:14,18 119:2
119:6,9,13,19
121:2 122:19,21
123:6 124:5

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

347

125:16,18 127:9
127:16 130:3,6
133:5 136:13
137:12 140:3
141:17,19 147:9
147:10,18 148:6
148:19 149:13
149:18 150:22
152:2 153:2
156:5,15 157:9
159:4 160:5,6,8
160:9 161:20,21
162:4,5 165:14
168:22 170:4,5
170:12 172:13
173:2,12 174:7
174:8 175:19
176:7,8,13,16
176:21,22 177:4
177:11,13 179:8
179:11 184:6,7
185:2,3,13
188:4,7,14,22
191:9,10 192:21
196:1 198:14
200:19 202:14
204:17 208:14
208:16 215:16
216:11,12
222:11 223:11
224:20 225:8,11
225:12 226:9
227:1,3,15
229:21 231:1,22
234:9 235:7,8
235:12,17,19
239:4 247:21
248:20 249:2
252:18 253:13
256:4 258:5,6
259:8 263:19
264:18 269:2,6
269:9 270:19
271:6,18,19
272:2,3 275:10
275:14 277:13
277:16,20 279:2
281:2 282:5

283:7,16,17
284:9 289:11
291:14 292:13
293:4 295:13,16
295:17,20,21
296:20 297:1,5
297:10,19 298:3
298:16 299:3
300:12 301:19
304:2 308:9
310:21 314:8
318:3,7 319:12
326:20 333:5,19
335:15,21
336:16,17
**corrected** 110:2
**correction** 276:6
280:15,17
**corrections** 339:9
**correctly** 45:17
82:20 103:13
119:12 132:18
171:4 217:6
222:1 308:3
**correlate** 207:7,8
**correlating** 260:9
**correlations**
207:11
**corresponding**
304:8
**cost** 31:7 144:13
146:2,3
**couldn't** 216:9
261:15 283:1,3
289:15
**counsel** 8:16 38:2
57:10 65:15
88:12 125:5
253:15 258:8
272:5 275:16
282:2 285:17
286:15 290:22
291:19 298:7
302:17 333:17
333:21 338:11
338:14
**count** 165:18
**couple** 40:17

46:11 48:3
74:11 77:21
145:21 195:21
271:1
**course** 15:6,8,9
39:3 46:14
93:18 104:6
109:19 129:13
299:6 306:1
320:1
**courses** 15:15,17
15:21
**court** 1:1 8:8 9:2
10:10 12:6,12
12:14,15 13:8
101:17 298:22
299:1 331:19
335:1,5,8,21
336:14
**court's** 101:18,22
102:2,7 112:5
112:10,16,20
113:10,17 114:5
304:4
**cover** 212:13
216:18,19
**covered** 176:15
**covers** 117:9
176:14
**co-development**
27:4
**CPU** 299:9
**create** 60:13 61:8
214:6 235:22
311:15,16,18
**created** 62:7,8
156:3 215:6
234:17
**creates** 50:11
61:11 62:11,12
69:22 156:16
186:6 205:10,14
214:19 217:15
233:10 259:3
**creating** 62:4
187:9 193:8
204:22
**criminal** 23:16

**criteria** 78:3
**critical** 11:20
**criticisms** 96:6
133:22
**criticize** 96:2
**cross** 207:8
**CRR** 338:20
**cues** 126:10
**culminate** 216:3,9
**culminates**
215:20
**current** 42:10
162:17
**currently** 23:20
143:22 163:8
**C-h-a-b-r-i-e-s**
122:14
**C-h-i** 56:19
**C-i-r-r-u-s** 43:21
**C.A** 1:8 8:9

**D**

**D** 1:14 2:2 4:1,2
8:1 9:6 339:17
**Dan** 72:1
**Daniel** 66:22 67:1
**dash** 56:18
**dashed** 59:10
**data** 138:13
216:15 285:22
286:17
**database** 250:4
272:17
**date** 8:10 38:14
38:15 53:7
56:10 74:3
200:8 201:9
251:19 273:18
**dated** 64:20
143:17
**dates** 115:12
126:17 201:2
203:10 272:18
**David** 192:10
195:4 197:2
199:5 200:12
**day** 40:18,22
161:3 316:12

**days** 40:17 41:1,2
**DB** 267:12
**deaf** 19:15,17
85:10
**Deafness** 27:22
**deal** 34:9 82:19
97:6,9,13
171:10 213:10
220:17 223:18
223:21 235:18
245:9 272:10
**dealing** 50:5 84:5
181:10 184:14
237:9 252:1
283:15
**deals** 108:18
197:3 219:10
220:15 235:15
240:2
**dealt** 97:18
203:17 247:18
248:6 265:16
**debilitating** 144:8
**December** 123:16
124:12 181:22
**decibels** 215:10
**decide** 224:13
**decided** 101:16
**declaration** 6:7
39:7 180:19
**declined** 17:10
18:21
**deemed** 331:19
**deep** 226:1
**defendant** 3:11
42:10 285:3,15
**defendants** 1:11
92:15 98:4,7,16
99:19 101:1
290:4,6,14
**defendant's**
173:11
**defense** 124:19
**deficient** 137:10
**define** 121:13
282:12
**definitely** 37:13
144:18

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

348

**definition** 108:22
117:5 139:20
229:22 304:5
334:6,22 335:4
335:7
**degenerative**
229:14,17
**degree** 13:20 15:7
15:11 16:12,18
92:1 108:18
147:1,16 148:9
148:16 331:7
334:12 335:14
**degrees** 14:11,22
**Delaware** 1:2 8:8
**delay** 114:6 126:7
169:8 193:12
205:11 206:22
207:2,11,14,22
223:6 268:14,15
271:10 297:17
304:1,5,7 305:4
305:16 308:7,11
310:18 311:20
312:18 318:8
319:6
**delays** 305:1
**deliver** 326:13,15
**demo** 234:17,19
**demonstrate**
117:8
**demonstrated**
210:10 215:9
256:14
**DEM002099**
153:11
**DEM002124**
153:12
**DEM517939**
241:15
**Department** 19:3
**depending** 289:19
**depends** 162:21
238:5
**DEPONENT**
339:1
**deposed** 22:20
23:14

**deposition** 1:14
2:2 4:2 6:9 8:5
8:14 9:21 28:4
39:10,16,19,20
40:5 41:5 47:17
51:17 53:2 56:3
64:14 66:10
72:20 76:15
80:14 86:12
87:10 91:10
104:7 106:9,17
111:17 123:20
124:14 128:2
137:16 142:20
153:4 157:10
168:10 180:15
181:16 191:9
194:15,22 195:4
196:20 199:1
211:2,9,16
212:1,3 230:17
240:20 241:4
247:3,10 249:9
250:9 255:4
256:17 258:9
264:4 273:4
275:18 286:21
313:11,19,22
317:16 327:9
336:21 337:2
338:5,7,8,12
**depositions** 10:3
10:11,15 124:1
124:2
**derive** 207:11
**derived** 206:22
262:7
**describe** 34:21
74:11 120:2
127:13 141:11
152:5,9 155:22
156:13 157:1,2
159:5,7 162:2
165:15,19 166:1
166:5 168:22
171:8 174:12
175:5,20 176:11
178:7 180:6

184:8,17,21
188:10 195:18
201:20 209:4
213:17 215:13
216:5 218:20
219:21 222:14
224:21,22
225:10,19,22
227:8 231:11
232:4,7,10
234:14 245:5
258:16 260:14
261:20,22 262:2
262:8 270:15,21
276:5 277:14,20
277:22 279:6
290:16,18
294:13 301:21
310:2 311:22
322:22
**described** 12:16
21:18 30:2
36:17 61:19
65:3 71:3 77:21
80:22 102:10,17
102:21 133:7
138:6 151:5
158:19 161:16
169:5 170:10
171:7 173:19
174:14 175:6
184:5,9 185:6
186:18 187:10
198:1 201:21
204:15 212:21
214:8 215:6
216:16 226:21
227:10 228:7
239:20 253:2,5
262:6 271:21
281:17 286:8
287:21 288:2,10
288:17 291:7
293:2 294:11
298:12 313:4
329:6,7 330:9
336:13
**describes** 157:20

165:21 166:3
184:11,11
205:22 206:10
208:3,19,20
211:5 223:1,5
223:15 231:8
237:12 243:20
251:1 259:22
260:8,16 270:12
273:18 287:11
295:11
**describing** 188:3
220:12 243:21
330:7
**description** 4:15
5:3 6:3,5 7:3
49:7 74:21
135:17 138:22
139:4,8,14
152:7,22 153:2
153:16 154:9,13
155:16 157:17
158:17 160:4
169:1 170:6
173:16 176:14
178:6 183:13
185:22 201:13
201:20 202:4,9
208:5,12 224:16
225:17 226:3
228:17 229:2
231:5 239:12
257:16 262:13
263:3,10 270:22
270:3 273:8
277:3 287:9,10
287:14 290:15
329:21 330:15
332:15 335:20
336:2,3,4,6,9,14
**descriptions**
166:14 204:12
**design** 20:18,21
20:22 21:2,7,9
21:13,20 22:3,9
30:9 128:20
148:2 331:10
334:15 335:18

**designate** 12:7
**designated**
256:11 258:22
**designation** 70:20
**designations**
204:2
**designed** 29:2
126:5,7 153:19
207:10 213:5
**designing** 30:1,8
**designs** 21:5
**desired** 280:17
312:19
**destroying** 218:8
**destructive**
229:13
**destructively**
215:1 218:3,7
**detail** 202:4 211:6
216:1 329:11
**detailed** 100:13
138:22 288:3
316:18 329:21
**details** 32:7 37:19
65:12 90:3
282:22 285:1
332:16 333:2
**detected** 154:4
**detection** 154:4
**detector** 135:7,8
**detectors** 71:21
**determination**
116:21 156:2
286:19 335:11
**determine** 45:12
61:7 95:6
116:19 155:19
223:2,3 247:18
280:11
**determines** 305:3
**determining**
185:8 204:20
260:11 279:7
280:5 306:10
307:7
**detracting** 144:1
**develop** 27:1
180:4

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

349

developed 11:16
30:15 140:4
178:12 180:8,9
207:1 238:12
242:1 253:11
257:5
developing 20:15
20:16 129:7
154:20 209:8
237:4
development
14:17,17 17:12
19:22 24:9 57:2
130:18 148:1,2
148:22
develops 153:20
233:13
device 11:2 14:17
16:2 17:11
19:13 20:17
24:8 30:4 55:10
55:11 113:22
148:1 163:3
262:13 263:4,10
265:8 266:16
298:10,13 299:8
300:9 301:7
devices 17:5 19:6
21:18 26:13
74:12 82:6
90:13 91:3,6
92:17 163:22
299:18
devised 29:22
devote 202:18
232:3
DFC 153:22
154:5
diagnostic 26:13
diagram 228:20
231:9 287:5
diagrams 192:21
192:22 202:4
279:14
didn't 45:14 46:4
49:2 64:1
109:15 116:18
211:12 212:13

218:17 226:16
230:13 236:4,15
236:17 257:1
259:14 263:18
277:20 285:19
285:22 288:7
299:22 302:14
329:13 332:18
difference 319:21
324:16
different 10:3,14
30:19 33:17
36:10 58:6
60:13 76:7
79:14,15,16,18
79:21 109:22
122:1 132:13
135:19 149:5
150:9 151:7
170:18 171:12
184:21 187:5
202:22 204:2
213:6 219:4
224:7,14 236:22
269:13 270:8
276:5 295:15
298:14 304:22
318:15 320:10
320:16 321:7
differently 135:9
difficult 11:18
136:15 285:8
286:9 315:2,19
316:1
difficulty 262:15
digital 7:8 15:22
57:4 91:5 97:6
97:15 126:6,7
128:20 130:21
138:3 139:4
144:22 154:6
163:10,11 213:9
268:8,13,20
269:2,4,6,14,18
269:20 270:13
270:16,22 271:5
271:10 292:7
293:3 303:20

327:14 331:9
334:14 335:18
digitalization
130:7
diligence 115:18
116:7
direct 95:9
directed 19:21
116:10 186:21
204:13 219:16
219:18 227:5
304:17 331:5
334:10
direction 30:11
318:21
directly 82:6
237:3 240:8,14
director 23:9
disagree 216:21
305:5
disclose 308:19
308:21 309:8,11
309:14,17 319:4
320:9 321:5,6
321:16,18,21
323:1
disclosed 60:12
232:11 238:10
discloses 322:15
322:18
disclosure 200:6
200:8 201:2,6,9
202:12,16
disclosures 109:3
discuss 117:20
119:4,11 120:22
122:12 123:1
168:16 171:3
174:4 175:9
176:3 192:13
202:21 203:4
204:14,20
215:18 228:1
248:13 266:2
274:15 293:9
294:19 295:12
303:15,16
discussed 15:2

16:10 43:8,10
46:3 71:15
123:22 159:1
174:18 184:15
193:19 200:21
219:4 220:14
231:3 232:16
233:17 234:9
250:17 266:5
295:19
discusses 173:18
174:17,20
318:12,14
328:17
discussing 124:15
170:15 245:21
329:4
discussion 50:2
106:7 118:19
204:18 205:4
206:6 213:11,22
240:7 321:1
distance 242:4
distinction 114:6
distinctions
291:13
distinguish 204:2
distinguishing
330:7
distortion 77:11
78:13
distributed
197:16
District 1:1,2 2:12
8:8,8 338:2
Diva 157:21
dividers 323:17
divisionals 42:17
doctor 255:2
324:8
document 6:5
65:10 116:18
124:9,11 157:16
157:22 179:11
182:3 190:7
192:11 198:8
199:19 228:13
277:1,2 333:10

documents 33:1
34:21 39:11
40:9 49:14,19
104:19 105:2,5
doesn't 60:21
61:10 135:14
175:5,20 192:20
193:10 201:20
214:15 216:15
217:14 218:2,12
223:12 225:2
227:2,4 229:2
231:11 232:12
233:14 235:18
237:17,19
244:18 259:4
262:9 264:21
265:6 271:5
280:8 290:16
299:1 306:3
307:19 308:18
319:14 321:5,6
321:21 323:1
324:4,6
doing 31:7 60:15
109:20 152:17
156:8 205:14
233:11 285:21
308:4
domain 326:19
dominant 242:12
donors 25:18
don't 10:6 15:7
22:21 23:4
25:14 27:8
29:12 30:5 32:7
32:9,10,21
36:21 37:2,18
39:8 41:16,18
45:10 46:12,21
47:6,9 50:17,18
55:1,2,3 56:1
58:5 65:12
68:16,20 71:11
72:2,15 76:2,3
79:4,5,8,21 83:5
83:7,9,9 84:13
86:3 87:3,21

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

350

88:17 89:5 90:2
90:4 91:16 93:1
95:9 97:1,4 98:2
103:18 115:14
115:19 116:3,8
119:19 122:1
126:17 131:5,5
131:16,19
133:19 134:8,16
141:4,5 142:8
142:11,15,16
145:3,5,6
148:12 150:16
155:21 158:22
161:5 162:20
165:11 166:16
177:7 178:22
179:1,5,16,21
183:7,12,17
184:19 188:20
189:5 190:4,17
191:7 193:13
199:18 203:16
204:4,6,9,17
206:8 209:18
212:20 214:2
217:4,10 226:2
226:10 227:19
227:20 230:4
235:3 239:14
240:6 245:3,15
247:16 250:8
251:7 253:21
254:15,18,19
259:12 260:19
261:3,9,11
263:6,7 264:9
266:10,13,18
268:9,11 270:11
272:17 274:13
276:21 277:8
281:10 282:6,22
285:1,5 287:16
288:16,22 291:3
293:6,8 294:3
296:11,15
298:20 299:10
300:2,19 302:22

303:3 304:21
308:3 309:16
310:13 315:18
322:13,17,21
325:17 326:10
335:11,16,19
**double** 254:18
**doubling** 301:15
**Doug** 240:19
**Dr** 9:13,17,18,20
40:4 41:19,22
54:3 57:22 58:8
58:11 66:13
80:5,10 84:6,8
84:10,15 85:21
90:8,12,18
91:19 92:3,15
92:19 94:1,3
95:2 96:7,9,22
97:3,18 98:5,17
99:5,11,14,21
100:2,17 101:5
104:5,12 106:20
124:22 125:12
125:20 143:20
168:7 183:2
190:19,22 191:4
191:8,22 196:17
198:10 199:14
200:2 202:8
203:12 209:20
210:14 211:9
234:16 235:20
236:6 240:13
241:10 243:6
245:20 247:2
251:14 256:5,6
262:17 266:20
267:4,15 268:16
270:7 274:12
275:8 281:4
291:14 292:6
294:18 301:4
302:5,12,20
314:3,7 327:12
328:1,4 329:4
**draft** 46:1 108:4
181:21

**draw** 236:4,15
248:9
**drawings** 192:21
192:22
**drew** 90:6 172:17
226:18
**drink** 241:2
**DSP** 269:7,13,16
**dual** 43:2
**due** 242:11
**duly** 9:8
**dynamic** 33:7,9
33:10 34:2,14
35:2 153:16,17
284:22
**D-i-v-a** 157:21
**D.C** 1:15 2:7 3:16
8:15

---

**E**

**E** 3:1,1 4:1,13 8:1
8:1 201:4
**ear** 17:16 19:15
23:11 24:1,6,14
25:9,10,11,19
26:16 27:7,16
30:19,22 31:10
31:17,19,22
32:1 33:21 34:1
34:10,13 43:18
44:20 47:7
53:15,19 82:7,7
82:14,14,15,16
83:2,3 84:2,3
126:19 130:14
130:17,17,19
146:7 169:7
174:6 236:11,12
238:3,4 242:7,7
243:2,14,15
244:16,21,22
246:2,3 247:8,8
248:7,7,11,11
265:2,7,8
277:17 315:5,8
**earlier** 109:14
128:1 133:21
213:11 215:22

260:10 285:13
288:14 290:16
329:12 330:8
**early** 217:8
**earmarking**
85:16
**ears** 29:4
**easier** 111:7
306:20
**easiest** 100:14
**easily** 239:16
265:21
**edge** 197:14,17
**editor** 324:13
**educational** 13:17
**EEPROM** 159:3
162:9 165:2
289:13
**EEPROMs** 161:3
**effect** 233:3 240:3
242:5 276:22
280:5 306:10,12
307:7,10
**effected** 135:6
136:8
**effecting** 137:4
**effective** 11:21
156:10 206:14
319:8
**effectively** 283:15
**effectiveness**
144:2 215:9
**effects** 5:14 80:19
82:2 84:4
242:12 243:2
**effort** 31:8 203:9
203:12,17,19
204:1
**Egolf** 6:9,10,11
6:13 41:19
123:22 124:22
125:12,20
188:17 190:11
190:19,22
191:16 192:10
195:4 196:17
197:3 198:10
199:6 200:2,12

202:8 203:12
209:20 211:9
212:11,15
216:17 235:20
236:6 237:6
240:13 241:10
245:20 248:2,6
257:16 258:1
262:17 267:4,15
268:16 270:7
271:4 292:10
293:9,12 294:18
314:7 329:4
**Egolf's** 40:4 191:4
191:8,22 199:14
210:14 211:1
237:8 240:19
243:6 247:2
251:14 256:5
266:20
**eight** 40:19,21
44:17 84:12
96:14
**either** 23:9 70:21
71:8 88:5,14
100:3 128:2
130:17 159:21
242:10,10 268:6
288:15 322:13
323:8 324:2
**electrical** 20:18
21:3 22:5 24:15
52:11 53:17
56:15 73:18
81:7 94:4
149:10,15 156:3
169:12 206:15
207:6 210:11
215:7 230:10
294:1 331:6
334:11 335:13
**electrodes** 19:14
19:16 20:16
**electronic** 63:11
104:15 105:11
205:14 228:2,7
235:6,7 293:2
**element** 82:3

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

351

165:22 227:20
268:15 306:7
308:17 319:6,6
320:13,20,21,22
**elements** 59:10
227:2 238:6
269:18 283:5
284:20 308:6,11
324:6
**eleviates** 138:7
**eliminate** 60:16
63:18 153:19,22
154:2 218:8
**eliminating** 70:4
287:20
**embarrass** 300:3
**embedded** 164:1
**embodied** 227:21
324:2
**embodiment**
149:22 150:6
160:7 257:6
**embody** 238:11
**emphasizes** 224:2
**employ** 24:14,17
**employed** 23:20
23:22 24:1,20
137:3 338:11,14
**employee** 23:9
42:10 338:14
**employing** 315:3
316:2
**employment**
16:17
**emulate** 84:2
**enable** 109:4
**enabled** 19:18
163:22,22
**enabling** 72:9
**encompassed**
141:15
**endeavor** 15:1
**ended** 195:8
**energy** 1:5 8:6
77:13 78:11
323:18
**enforcement**
10:19

**Engebretson**
119:4 170:16,19
171:4,12
**engineer** 48:10,11
52:7,9,11 53:14
56:15 67:1
149:15 246:18
285:19
**engineered**
286:18
**engineering** 15:4
15:6,8,9,11,14
15:18,21 16:4
16:10 19:4,20
19:22 20:4,7,8
22:6 53:17 57:5
73:18 81:7 88:5
94:4 147:2,15
147:17 148:10
148:17 149:10
246:7 286:16
294:6 316:18
331:6 332:16
334:11 335:13
**engineers** 20:14
24:15 29:22
30:3,10 149:4
246:16
**enhance** 294:4
**entailed** 247:12
247:14
**entered** 30:16
44:15 272:16
**entire** 191:19
224:16
**entirely** 271:9,11
300:13,13
**entirety** 117:9
**entities** 27:14
92:11,12 93:15
131:15
**entitled** 57:11,19
66:14 73:2
76:19 80:18
111:22 122:14
123:2 143:5
157:17 174:5
181:21 192:8

199:10,20 212:9
241:8 327:13
**entity** 23:10 25:2
25:5 26:3 31:16
37:22 47:10
92:9
**entrance** 244:2
**entry** 310:1
**enumerated**
102:8 103:17
**environment**
151:18,19 152:1
267:17
**environmental**
135:4,6
**environments**
11:19 12:5
135:19 314:19
316:9
**equal** 61:9 62:15
154:20 156:5,16
157:3 185:9
186:7 187:9
193:8 204:22
217:15 259:3
**equalize** 306:12
307:9
**equalizing** 43:18
156:10,21
**equating** 148:8
**equation** 148:12
**equations** 239:15
**equity** 34:9
**equivalent** 276:17
331:8 334:13
**erred** 171:20
**error** 112:13,14
**errors** 108:9
**especially** 11:18
16:1 17:5 107:6
290:1 294:8
330:6
**ESQUIRE** 3:4,12
3:13
**essentially** 12:1
54:20 61:8
62:21 75:15
110:16 111:1

133:10 186:7
220:3,7 227:12
269:15 293:14
299:9 300:17
301:17
**establish** 114:17
**established**
141:12
**estate** 25:6
**estimate** 38:15
67:20 207:17
323:18,19
**estimated** 207:15
**estimates** 156:3
**estimating** 260:1
260:16
**estimation** 78:3,7
**estimator** 214:7
214:19,22
248:17 260:6,8
260:9 261:5
262:6 311:16,17
311:19 312:22
**et** 1:10 8:7
**ETG** 8:19 28:13
101:12,21
104:11 105:1
146:21 152:6,9
155:19 159:19
172:5 175:14
176:7 177:3
184:2 225:15
227:3,10 231:21
232:8 249:1
258:5 272:1
275:13 285:15
288:10 290:6,11
294:19 297:21
**ETG's** 227:17
290:7
**evaluate** 155:18
**evaluated** 316:15
**evaluating** 20:2
**evaluation** 5:5
24:9 66:15
148:2 151:8
**event** 218:17
300:22

**evidence** 95:9
114:15
**evolution** 215:19
**evolved** 204:3
**exact** 10:6 27:8
126:17 238:6
260:21
**exactly** 75:18
97:1,4 122:2
129:19 140:5
156:7 161:7
189:5 205:19
232:15 266:15
302:8 305:8
307:18 326:10
**examination** 4:5
9:7,11 328:2
332:4,11
**examined** 9:8
309:21 339:5
**examiner** 65:14
129:12 171:3,20
177:13 296:2,9
296:14
**example** 74:22
132:3 150:19
155:8 156:9
159:13 301:5
318:18
**excellent** 267:14
**exchange** 34:11
**excitation** 75:2,2
**excludes** 279:6
280:2,4,22
**exclusive** 32:9
**excuse** 21:17
133:16 137:2
140:16 190:14
219:2 235:6
252:5 256:6
274:4 279:4
281:4 296:3
308:2 321:6
**executive** 24:10
**exercising** 115:17
**exhibit** 28:4,11
47:17,20 50:4
51:16,17,22

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

352

53:2,5 56:3,6
64:14,18 66:9
66:10,13 72:20
73:1 76:15,19
80:14,17 86:12
86:15 87:10,13
89:8,17,20
91:10,13 104:7
104:10 106:21
111:17,20 134:5
137:16,19
139:19 142:18
142:20,22 143:4
153:4,10 157:10
157:13,16
159:18 168:21
180:15,18
181:16,19
183:13,18
194:21,22 195:3
196:20 197:1
198:8 199:1,4
202:19 212:3,6
217:13 220:4,9
230:16,17,20
241:4,7 249:9
249:13,13 250:9
250:13,15 255:1
255:4,7,8 258:9
258:12 272:7
273:4,7 275:18
275:21 277:15
277:17 278:5,9
281:13 286:21
287:2 313:22
314:3 317:16,20
327:9,12 328:4
328:9,11,12
332:7 333:3
**exhibits** 63:22
**existed** 141:13
**existence** 100:21
116:11 283:10
**exists** 82:18
234:22
**expect** 21:12,19
38:17,19
**expected** 96:5

242:9
**expenses** 38:11
**experience** 84:3
129:6,9 147:22
163:21 291:11
331:8 333:22
334:13 335:17
**experimental**
6:17 14:5,6,10
19:2 48:19
241:9 326:1
**expert** 4:16 11:8,9
12:7,11,12
28:11 37:17
38:3,9 90:13
91:5 92:16
98:15 100:4,7
101:9 105:22
106:20 115:8
128:3,6 132:12
145:9 329:8
330:12 336:3,10
**expertise** 11:10
13:1 14:14,18
14:20 48:9,17
52:9 57:3 73:16
91:8 147:9
149:19
**expires** 338:22
**explain** 19:11
20:6 59:6,18
72:2,3 229:7
**explained** 282:21
**explains** 71:22
**explicitly** 204:19
224:22
**exposed** 314:20
**expressed** 260:12
260:22 261:1
**extension** 58:12
**extent** 129:2
**external** 70:2,2
77:12 82:13
83:2,4 113:12
113:19 236:9
237:10,13 238:1
300:15
**externally** 112:17

112:22 113:6,7
**extreme** 317:10
**eye** 16:17
**eyeglass** 82:7,13
83:16 242:2,4
243:16,19
244:15,20
245:22 247:3,7
247:15,19 248:4
248:6 256:13
264:17 265:11
266:8
**eyeglasses** 83:5
243:1
**E-E-P-R-O-M**
165:3
**E-n-g-e-b-r-e-t-...**
119:5
**e-x-c-i-t-a-t-i-o-n**
75:3

**F**

**F** 207:12
**face** 50:10 59:8
188:2 262:8
272:20
**fact** 18:10 54:20
206:20 220:20
232:16 233:15
259:10 271:3,3
306:1,2
**factors** 145:20
281:18
**facts** 90:19 99:15
**faculty** 17:1 48:7
**fall** 68:3,22 69:7
69:15 70:7
**familiar** 50:9
72:12,18 199:14
251:12 263:3
**family** 202:6
**far** 15:2 37:4,10
43:10 61:21
92:12,13 192:1
**fashion** 76:3
114:1 255:11
**fate** 257:8
**father** 292:7

**FBC** 6:5 157:17
**feasibility** 210:10
**feature** 72:16
141:22 142:7,12
144:16
**features** 72:14
164:1
**fed** 229:15,18
**feed** 293:22 294:2
**feedback** 5:7,11
5:21 6:12,15 7:5
33:14 42:20
50:5,6,13,18
51:3,7 54:8
55:18 57:12,19
59:2,11 60:7,8
60:11,16,19
61:5,8,10 62:5
63:6,7,9,11,13
63:15,17,19
67:4,7,19,20
68:10 69:22
70:2,3,4 72:10
72:14 73:2 74:5
76:9,20 77:9,11
78:6,15 85:11
93:15 97:9,13
97:16,18,18
105:15 127:11
131:4 132:13,16
133:3 135:21
136:9 137:8
138:3,7,12,14
139:4,20 140:17
141:21 142:6,11
142:14 143:6,21
144:22 145:17
146:9,11 152:11
152:12,16,18
153:17,18,18,19
153:21,22 154:2
154:4,4,17,18
155:9,20 156:3
156:11,12
157:20 158:5,8
159:12,20,21
160:8 161:14
164:12,15 169:4

169:6,10,11,14
169:17,18,19,21
169:22 170:2,9
170:11 173:18
174:3,13 176:15
178:8 180:5,11
183:14 184:9,12
184:14,18
185:20 186:10
187:6,13,15
188:12 192:9
195:22 199:11
200:17 204:14
204:19,21
205:10,14
206:12,13,14,15
206:21 207:16
207:18 209:13
210:11 212:9,18
213:6,10,11,16
214:5,10,12,20
215:3,7,8,13
219:9,17,19
221:15 223:3
224:12 225:19
227:6,7,9,17
229:3,11,12
230:7,9,10
232:7,10,13
233:4,5,9,12,17
234:8 235:22
236:9 237:14,22
238:11,19,21
239:10 240:9,11
240:15 241:8
243:4 244:4,11
244:12,20 245:3
245:5,10,18,21
246:11 247:6
248:18 253:1
260:2,13,17
263:15 266:22
268:15 269:22
270:16 273:14
283:15 284:20
287:3,6,15,18
287:20 288:11
289:7 293:2,22

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

353

294:2,12,14,19
295:5 296:22
297:5,18 306:13
307:10 312:1
317:2 318:8,13
318:16,17,21
319:3,8,15,19
319:20,22
**feel** 92:1 339:9
**Feintuch** 226:5
226:11,19,21
227:13
**fellow** 73:10,14
**fellows** 31:13
243:11
**felt** 283:10,14
**field** 11:10 15:1,7
19:1 26:1,1,10
26:11 29:7 30:4
48:18 58:2
90:13 91:3
92:16 93:4 94:7
94:12 128:19
142:11 148:15
149:4,6 221:1
242:12 331:6,9
334:11,14
335:12,17
**fifteen** 145:14
**fifth** 197:4
**figure** 27:9 59:8
232:20 244:5
279:17 310:11
312:9 318:17,18
318:20 319:6
323:9
**figures** 245:17
319:10,11,17
**file** 171:17
**filed** 65:10 88:7
88:16 89:1,8
141:18 181:9
272:15
**files** 105:11,12,13
**filing** 65:17
115:12 116:20
249:22 251:19
272:18

**filled** 199:22
200:2
**filter** 20:20,22
21:2,3,5,7,13,19
22:9 50:11
58:16,22 60:4
60:12 61:14
62:11,19 63:7
67:19 69:5,21
70:1 78:8 114:6
114:7 132:14
136:8 137:5
140:2,17 151:7
158:7,10 159:3
159:20,20 160:7
169:9,11 170:10
174:6,17,21
175:3 184:12,17
185:4,14,16,19
185:21 186:1,10
187:5,13,15
193:12 214:1,20
218:22 219:8,9
219:11 222:14
222:20 223:5,6
223:6,9,9,14,16
224:3,7,9
225:22 227:20
229:10 232:21
233:2,10 235:5
239:8 246:13
261:22 262:3,7
262:8,9 268:14
271:10 288:10
288:18 295:11
296:22 297:4,18
304:1,6,6
305:16,20 306:4
306:11 307:8,9
308:7,12 310:16
310:18 311:1,18
312:11,16,17,17
312:21,22 313:1
313:3 318:8,12
318:15,22 319:3
319:5,7,11,13
319:14,16
321:10,16,19

331:10 334:15
335:18
**filtered** 233:12
**Filtered-X** 5:8
**filtering** 16:1 22:4
61:11,18 75:4
122:15 187:12
233:16 316:16
**filters** 21:9,17
24:18 30:1,8,9
59:14 78:14
126:7 135:8
159:14 239:10
289:2,4,6,7
295:6 312:1,4,8
312:14 315:3
316:2 317:1
323:17
**Filter-X** 73:3
**final** 125:19
**finally** 161:15
**financial** 26:2
27:14
**financially**
338:15
**find** 33:3 71:16
103:18 105:16
111:7,9 113:14
120:1 145:22
164:5 203:2
206:5 219:12
308:14 311:10
323:6 326:3
332:18
**fine** 9:19
**finished** 16:16
208:2 255:15
**firefighter** 12:22
**first** 9:8,15 17:12
37:16 67:6
69:19 72:7
77:10 81:22
86:22 87:6,18
87:22 89:2 90:9
91:18 96:21
101:6 123:16
133:2 145:3
158:2 169:5

182:6 189:3
192:14 194:6
197:10 198:1
208:21 210:9
211:6 219:3,7
220:15 221:15
229:6 241:22
243:8 244:11
251:11 252:12
272:11 284:8
288:20 294:10
303:20 311:16
312:22 328:12
333:4
**firsthand** 284:19
**fit** 72:7 130:14
132:20 133:4
**fittings** 144:2
**five** 17:3,22 32:10
67:11
**five-minute** 65:21
106:5 326:21
**fixed** 67:14 68:9
68:15,18 69:13
133:11,15,17
134:1 150:20
288:10,14,21
305:11
**fixing** 133:16
**Florida** 3:7
**FOI** 198:18,21
**folds** 242:13
**follow** 67:12
**followed** 161:14
**following** 197:22
**follows** 9:9 138:6
**follow-up** 332:3
**Force** 16:20
**foregoing** 338:5,7
339:5
**form** 135:12
149:14 166:6
168:9,12 256:9
300:8 329:9
332:17 334:4
**formal** 15:7 200:6
**format** 259:17
**formed** 172:17

**former** 42:10
**formulas** 21:9
**forth** 123:3 164:9
257:11 292:11
312:11 330:16
**forward** 159:22
184:13 185:15
218:22 293:22
294:2 295:6
318:12,19
319:12,22
**found** 105:18
113:15 115:17
237:2
**foundation** 28:1
59:3 182:21
284:5
**foundations**
25:22
**founded** 17:17
**four** 10:9 16:20
47:21 135:7,8
278:16
**fourth** 206:8
**frame** 331:12
334:17
**Fravel** 52:5
**Fred** 56:20,22
64:7,8
**Freed** 66:22 67:1
72:1 285:12
316:13
**frequencies** 59:20
76:8 208:1
223:4
**frequency** 60:1,2
77:12 78:12,13
135:19 136:6
158:9 224:13
276:13
**friend** 41:11
**front** 83:18
194:15 272:7
322:17
**fruitful** 237:3
**full** 69:19 197:7
213:4 278:19
**fully** 121:13

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

354

function 11:18
 20:2 59:14
 67:14,16 71:8
 75:20,22 136:7
 152:4 214:9
 217:18 223:2,17
 260:7,12 261:6
 261:7 265:2
 268:13 276:13
 276:15 277:10
 280:17 291:8
 324:1
functional 10:20
 11:12 13:3
functions 33:12
 102:10 162:15
 164:1 186:14,17
 186:18,22 244:9
 269:16,19 300:7
 307:19,21
funding 25:17,18
fundings 25:21
further 257:13
 304:11 327:20
 332:2 336:18,19
 338:10,13
future 38:18,20
 210:8 233:15
 234:14
F-e-g 56:18
F-e-i-n-t-u-c-h
 226:7
F-r-a-v-e-l 52:6

_____ G _____

G 8:1
Gabr 118:12,16
gain 138:8 153:22
 215:11 267:12
 287:20 315:15
 323:21,21,22
gains 321:10
Gain-Reduction
 314:11,12
game 197:15
Gao 53:11,13
 56:15 57:1 64:7
 64:21 73:7 77:3

gather 198:16
 208:22
general 75:20
 85:9 162:15
 242:19
generally 10:18
 15:22 34:6,9
 95:6 112:12
 130:1 143:22
 317:14
generated 112:18
 113:1,8
generation 144:8
gentlemen 107:10
Germany 35:14
getting 100:3
 131:14,22
 206:18
GH 214:6,8
 217:18 218:21
 311:16 315:1
give 16:16 81:17
 95:5 157:6
 164:4 194:16
 225:17 292:5
 297:13
given 9:20 10:2,3
 10:11,15 11:4
 18:12 113:4
 139:9 189:7
 215:21 282:1
 313:4 322:2
 338:8 339:6
gives 215:22
 217:18 312:18
glad 194:16,18
glasses 236:11
GMS 1:8 8:9
go 12:20 33:3
 52:22 54:14,18
 77:18 102:12,14
 103:12 105:12
 119:10 123:15
 129:14,16
 134:22 136:5,20
 137:1 162:13
 171:3 176:18
 183:18 184:16

208:3 218:17
 219:20 231:14
 234:15 239:9
 243:5 253:10
 275:4,8 281:14
 310:13 321:13
goes 61:21 78:10
 96:8 146:7
 166:9 192:14
 213:17 318:22
going 56:17 63:4
 63:21 65:6,11
 65:20 66:1
 77:20 82:20
 106:10 123:11
 166:22 169:3
 210:13,22
 211:17 236:8
 249:12 250:12
 258:12 274:17
 274:21 310:5
 313:12 317:20
 318:19,20 321:2
 322:16 327:2
 332:22 336:22
good 41:8 80:2
 81:17 91:2
 154:14 198:22
 219:14 226:3
 274:19
Google 129:17
gotten 131:8,11
government
 25:22
graduate 56:22
 81:5,10 210:15
 210:17
granted 34:10,13
 89:9 141:19
 272:15 274:9
granting 27:21
 104:1
grants 25:21
 27:18,19 197:17
grantsmanship
 197:15
graph 154:21
graphs 264:15

Graupe 42:7
 74:14,19 75:5
 79:2,4,8,11,19
 80:5 117:20
 172:4,12 173:16
 174:17,20
 175:10 221:5,17
 225:7,14,18
 274:16 275:9,22
 276:4 277:6,21
 278:1,21 279:5
 292:10 309:14
 321:15,15,21
 322:7,22 323:10
gray 155:2,6
great 311:12
greatly 82:3
Gregory 48:14
group 1:5 8:6
 85:14 258:19
 263:11
grouped 67:18
guess 18:16 33:3
 35:10 37:21
 38:16 45:16
 69:5 81:16
 119:12 151:18
 179:18 198:22
 209:22 217:1
 237:1 258:16
 295:10 302:7
 308:16
guidance 107:5
guys 274:18
 326:22
G-a-b-r 118:12
G-a-o 53:11
G.E.I 182:9

_____ H _____

H 4:13 317:11,13
hadn't 236:1
half 225:18 232:3
 232:6
halfway 314:16
Hallock 1:22 2:10
 9:3 338:4,20
hand 28:10 47:20

53:5 56:6 64:17
 73:1 80:17
 83:22 87:13
 91:13 104:10
 194:18 212:6
 249:12 250:12
 255:7 258:12
 317:20
handed 110:16
handing 51:21
 66:13 76:18
 86:15 111:20
 137:19 143:4
 153:7 157:13
 180:18 181:19
 195:3 197:1
 199:4 230:20
 241:7 273:7
 275:21 287:2
 314:3 327:12
hand-in-hand
 54:14
Hanscom 6:18
 249:14
happened 32:3
 88:11 300:11
happens 209:6,7
happy 81:18
hard 81:14 155:1
 155:18 217:11
 242:17 265:1
 322:11
hardware 20:15
Harry 84:6 91:14
hasn't 234:9
hat 311:16
hate 197:12
haven't 10:9 21:8
 39:13 40:10
 42:12 122:9
 190:17 191:19
 245:6 247:5
 267:1 268:6
 281:10 322:3
head 24:8 82:8
 83:19,22 240:3
headshadow 5:13
 80:19 82:2

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

355

83:11 84:4
243:2
**headworn** 81:12
82:1
**health** 27:21
144:13
**hear** 11:13,17
12:2,4 19:18
**heard** 85:6,11,21
86:1 194:6
234:19 292:6
**hearing** 5:6,9,11
5:22 6:13,15 7:6
7:8 10:20,21
11:1,5,12,20
13:4 14:17
17:14,14,18
19:6,16 21:17
25:9 26:3,6,12
26:14,17 27:1
27:13,22 29:2,5
30:1 33:7,9,10
33:12,15 34:2
34:14 35:2,3,6
35:12 36:7,14
36:22 37:3,9,14
38:1,2 42:11
46:17 47:1 54:9
55:19 57:12,20
58:10 59:22
60:3,15 63:12
66:16 67:5,8,21
69:21,21 72:6,8
72:10,13,15
73:4 75:1,15,22
76:4,9,21 82:6
82:13,13,16
85:10,18 86:6
90:13 91:3
92:16 97:6,15
113:12,20 126:6
126:9,11 127:3
128:20 130:1,15
130:21 131:17
132:6 135:3,13
135:18 136:7
137:8,9 138:13
139:10 140:11

140:15,18 141:3
142:1,4,5,10,12
142:15 143:6
144:2,9,13,15
144:21,22 146:6
146:7,12 147:20
148:1,3,15,21
150:9 151:5,17
152:12 159:10
159:22 160:17
160:21 161:3,12
162:7,8,16,17
163:9,9,11
164:2 165:4,9
169:7 174:6,7
178:13 180:9
184:13 192:9
199:11 212:10
215:8 224:4
228:1,6,8
229:19 230:8
233:16 235:18
236:2,10,12
237:5,11,14,19
238:4,11,16
239:3,11,18
241:8 242:2,7
242:22 243:1,19
244:2,3,18,20
245:11,22 246:3
247:3,7,8,15,19
248:4,6,7,11
252:16,19
256:12,13 260:3
260:7,9,18
261:13,13 263:3
264:17 265:2,3
265:6,8,11,22
266:9 269:16
270:13 271:21
276:15 277:12
277:18 284:4,13
284:22 285:9
286:11 290:18
291:8 292:7
293:3,6 296:21
297:17 298:1,14
298:18 300:11

300:14,16,18
301:1,7 307:15
314:17,19 315:8
315:16 316:7,12
316:14,22 317:9
319:9 320:11,17
326:2 327:14
331:11 334:16
**HearTech** 6:14
230:11 292:21
293:5 308:18
**HearTech's** 228:2
228:6
**held** 2:3 18:19
31:17,21 46:12
47:5,7,9 98:5
**hello** 41:10
**help** 49:4 125:5
**helpful** 103:8
**hereto** 338:15
**Hertz** 60:1,2
**hesitating** 36:20
**He's** 48:10 52:10
**high** 60:2 311:1
**high-pass** 310:16
311:17 312:11
313:1
**Hill** 85:16
**HIMPP** 46:9,15
46:19 47:5
52:13
**hired** 92:15 98:3
98:7,15 99:19
100:22
**historic** 105:12,13
**history** 171:18
**Hoffman** 81:2,2,3
**hold** 14:11 46:22
289:19,21
321:22 322:15
322:20 323:2
324:1,2
**Hole** 125:1
**homework** 95:6
**honest** 42:15
265:1
**honestly** 32:10
65:12

**honesty** 90:21
**honors** 91:19,20
92:4,7,12 94:1
**hope** 192:4
**horrible** 104:1
**host** 50:20 55:4,7
55:9 113:11,12
113:18,18
160:12,15 162:3
163:2 165:3
186:13,15 187:1
187:21 188:5
289:14 297:22
298:9,17 300:14
301:7
**hour** 38:9 65:21
111:1
**hours** 40:18,22
111:2
**House** 17:16
23:11 24:1,5,14
25:10,11,19
26:16 27:7,16
30:19,22 31:10
31:17,19,21
32:1 33:21 34:1
34:10,13 44:20
47:7 53:15,19
126:19
**Hsiang-Feg** 56:18
**human** 209:13
260:3,18 261:12
261:14,17
**hundred** 35:8
42:16 93:19
234:5
**Hunton** 2:5 3:5
3:21 8:14
**hypothetical**
145:9
**H-I-M-P-P** 46:9
52:13
**H-s-i-a-n-g** 56:18

_____

**I**

**idea** 20:10,11
29:19 49:21
242:19 263:5

274:19 293:21
**ideas** 107:4
**identical** 188:11
212:17,20
287:10
**identification**
28:5 47:18
51:18 53:3 56:4
64:15 66:11
72:21 76:16
80:15 86:13
87:11 91:11
104:8 111:18
137:17 142:21
153:5 157:11
180:16 181:17
195:1 196:21
199:2 212:4
230:18 241:5
249:10 250:10
255:5 258:10
273:5 275:19
276:6,17 277:9
277:11 279:5,22
280:10,16,22
286:22 314:1
317:17 327:10
**identified** 69:8
79:11 128:1
154:17 269:21
270:2
**identify** 8:16
28:13 33:2 76:8
123:12 189:2
232:13 282:6,10
285:7 319:14
**immaterial**
111:11
**immediately**
267:17
**impair** 13:13
**impaired** 85:18
**impairment**
10:20 85:10
**impart** 320:10,16
321:7,12
**implant** 17:13
19:13 20:1

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

356

implantable
20:17
implanted 19:14
implants 17:5
19:11 20:13
26:12
implement 20:15
304:22
implementation
144:12 146:12
175:4 256:11
270:13,22
implemented
222:15,17
implementing
102:9 223:5
implements
268:14 312:18
313:3
important 11:19
29:5 84:5 95:11
95:15,18 142:4
142:15 155:10
201:2 241:22
243:3 290:11
303:2 333:1
imposed 65:14
impossible 55:22
138:20 316:17
Improve 235:5
inaccuracies
108:9
inadequate 267:5
267:10 317:2
inception 233:13
include 89:2
121:7 302:20
included 63:11
111:10 149:15
236:19 259:12
311:5
includes 281:18
including 135:8
144:15 147:12
148:1 207:19
210:14 228:6
296:21 297:17
inconsistent

329:7
incorporated 8:6
8:7 284:3,15
298:1
Incorporating
80:19
Incorporation
5:13
incorrect 271:13
increase 158:8,9
independent
183:5,9
INDEX 5:1 6:1
7:1
indexed 116:5
325:16 326:5
Indianapolis
12:21 13:5
indicate 33:5
113:11,18 233:9
295:15
indicated 317:1
indicates 315:7
315:15
individual 82:3
138:12 146:22
individually
22:12
individuals 24:17
147:8
industry 18:6
26:4 27:13 36:7
36:14 37:1,3,9
37:14 46:17
144:14,14
145:14 290:10
290:20 317:1
infinite 289:18,22
information
109:3,19 164:8
171:17 201:5
212:21 213:2
223:16 224:11
250:6 262:16
274:11,13 288:4
294:3 330:2
informative
279:18

informed 123:20
172:2,9,11,19
172:21,22 174:9
174:10 175:12
175:15 176:5,9
176:10 177:1,5
179:2,6 183:22
184:3 188:21
225:13,15
226:11 228:11
231:19 232:1
235:9,13 248:21
249:3 253:4,8
258:3,7 271:20
272:4 275:11,15
291:19 298:6
infringe 290:6
infringement
43:5 180:21
inherent 225:20
initial 72:9
initialization
159:11
initialize 72:16
158:19
initialized 71:7,7
71:12,12,20,21
72:6
initializeed 70:21
70:21
initializing 159:5
Initially 130:10
initiates 154:5
inject 277:9
injected 213:14
injection 75:7,20
injects 277:6
inner 19:15
Innovation 8:7
INNOVATIONS
1:9
input 60:15,17
62:1,1,19 63:18
63:20 67:21
69:22 77:13
78:11 151:9
152:17,18
158:11 160:1

169:15,20 170:1
170:3 207:4,8
215:3 294:4
304:7 319:16
323:16
inscription 291:3
insert 75:1
inserting 278:20
306:11 307:8
inserts 75:13
inside 59:10
63:11 162:18
163:9,12 285:11
299:12
insisted 196:17
instance 115:20
256:2
institute 17:16
23:12 24:1,4,6
24:14 25:9,10
25:11,14 26:16
27:7,16 30:19
30:22 31:10,18
31:20,22 32:1
33:21 34:1,10
34:13 44:20
47:7 53:15,19
126:19
Institutes 27:20
institutions 27:22
instruct 110:7
instrument
138:13
instruments
26:13
insurance 22:17
22:17
integrity 90:22
Intel 132:2,3
268:12 269:18
303:16,20
304:18 306:6
307:16
intellectual 24:12
intelligibility
78:16 174:5
intend 108:15
148:20

intended 54:19
208:4 213:10
222:7 233:9
282:8
interaction
229:13
interest 25:1,4
90:11
interested 17:4
96:18 115:16
144:7 338:16
interface 85:15
interfaces 300:15
interference 78:3
interjects 232:21
internal 69:22
70:2 72:8
internally 233:3
international
181:7
interpret 128:22
209:22 230:6
interpretation
101:10,20 208:7
208:11 215:4
230:11 288:16
interpreted
102:15
interrogatories
123:8 328:20
interrogatory
254:7 328:5,22
329:2,14,19
330:4
interrupt 75:22
76:9 276:15,19
interruption 50:1
79:13
interrupts 75:15
76:4 277:4
Interton 35:15
36:1 284:22
285:3
introduce 77:11
introduced
322:10 323:8
introduces 78:4
319:5

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

357

**introducing**
207:4 220:13
**introduction** 67:4
245:8
**invalidate** 114:21
**invalidity** 28:12
101:21 114:18
117:2 118:2,9
118:16 119:1,8
119:16 120:16
121:3,7,17,21
122:5,18 123:4
124:6,16 125:15
304:1
**invention** 109:4,5
109:6 141:14
200:5,17 334:18
**inventions** 286:6
331:13,14
334:19
**inventor** 42:13
52:3 53:8,10
56:14 64:21
98:17 99:2
200:11
**inventors** 29:8,10
30:6,6 48:1,4
56:11 131:15
331:12 334:17
**inventor's** 129:17
**inverted** 287:7,15
287:19
**inverter** 7:5 287:3
**investigation**
23:17
**investigators**
213:5
**involve** 11:1
**involved** 22:14
23:6,8,13 35:19
43:13 147:7
**involving** 10:19
12:15,21
**irregular** 242:13
**isn't** 79:10 109:22
118:1 119:15
123:3 135:14
138:18 151:1,13

154:9 155:12
158:14 177:19
186:5 209:11
228:15 239:13
245:12 279:7
287:20
**issue** 65:13 67:8
69:13 79:16,18
79:21 86:16
87:14 97:13,22
141:11 146:5
210:13 321:4
**issued** 141:1
**issues** 82:5 85:9
86:7 100:15
102:12,17
103:10,12
114:10 241:22
**item** 113:4 201:7
311:14 313:5
**it's** 12:3 16:5 24:4
25:13 31:17
34:9 46:16 55:4
55:22 63:10
65:18 73:11,12
73:14 81:14
85:14 114:1
124:3,12 135:20
135:20 136:15
138:20 141:4
143:14 146:5
155:1,18 160:19
163:18 182:15
182:16 198:13
203:9 213:9
216:9 217:5,8
217:11 228:15
233:22 263:6,6
271:11 276:11
285:8 287:14
291:12 296:4
301:14,17
303:19,20
306:16 308:15
311:13 312:21
314:10 322:11
**I'm** 12:8,20 20:10
21:14 25:11

26:5 27:15,17
29:8 30:20 35:8
35:10 36:8,20
38:9 42:15 44:1
45:16 46:1,10
46:14 47:8,14
49:11,16 50:8
51:12,21 52:10
52:11 55:13
56:17 58:13
61:20 65:18
72:18 75:18
77:18 79:7
81:11,21 82:10
82:20 84:19
85:22 89:1
90:20 93:18
94:2 96:18 99:6
101:8,8,21
103:3,6,12
108:10 111:20
113:15 115:8
116:13 117:5
118:12 119:12
123:11 124:11
124:21 125:9
128:8 129:14
132:11 133:12
133:19 139:21
140:5,13 141:6
143:4 145:16
146:16,16
148:20 150:2
153:7 156:11
157:13 158:22
161:8 162:12,13
162:19 164:5
165:5 169:3
170:16,21 171:4
171:21 179:4
180:8 186:4,17
191:3 197:1
199:4 206:18
209:14 215:17
216:13,14
218:12 220:6
221:13,21 222:1
230:20 232:18

234:5 238:22
239:21 241:3
246:5 247:13
249:12,20
250:20 255:12
255:17 258:12
262:1 263:18
267:10 270:5
273:7 278:3,6
279:17 281:6
282:22 283:8,21
283:22 284:6,19
285:21 286:7
289:3 302:8
306:14 307:17
307:20 308:5
309:5 313:20
315:22 317:18
317:20 318:7
319:13 320:13
322:9,16 323:7
325:5 327:12
330:22 333:7
335:6,10,10
336:1
**I've** 39:1,18 94:15
113:15 191:15
194:6 261:4
**I-n-t-e-r-t-o-n**
35:15

**J**
**J** 3:12 8:20
**Jackson** 125:1
**James** 57:19
94:17
**Janet** 249:14
**Jerger** 94:17
**job** 1:20 10:22
326:15,18
**jobs** 11:20,22
29:14
**John** 18:13
**journal** 228:1,8
258:13 324:15
325:13
**journals** 325:17
**JR** 3:12

**judge** 12:9 316:20
**July** 64:20
**jump** 144:14
213:20
**June** 141:18
272:21,22
**jurors** 11:13
**jury** 19:11 59:18
**justified** 95:3

**K**
**K** 2:6 3:13 8:15
**Kalburg** 157:17
**Kates** 57:19,22,22
80:7 281:5,7
**Kaulberg** 6:6
**keep** 63:4 219:14
255:20
**keeping** 197:8
**kept** 196:18
**Kevin** 48:4,6,7
**key** 142:6
**keyboard** 299:15
300:5
**Kim** 39:22 124:19
200:14 241:10
243:6 250:16
251:1 329:4
**kind** 11:2 12:16
26:21 71:1
79:15 159:11
161:6 189:15,20
193:9 246:11
252:15 294:1
**kinds** 95:16
195:17 235:21
292:4
**King** 3:22 8:13
**knew** 65:11 90:9
146:8
**know** 13:15 20:8
20:22 21:2,4
27:6,8 32:9,15
32:19 34:4,16
35:6,9,14,22
37:22 41:16,18
41:20 42:1 44:5
44:9,16 46:12

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

358

46:15,16,21
47:4,6,9 49:13
49:17 53:16
54:11 56:1
57:15,17,22
58:1,3,5,6,8,15
58:16,20 59:4
60:9 65:9 79:8
79:20,22 80:12
84:6,13 89:5
91:16 92:12,13
92:20 93:1,20
94:6 96:16
107:17 108:21
115:4,5,10,14
115:15,19,20
116:3,4,8,9,22
117:1,2,5
131:13,17,21
132:11 134:8,8
140:4,8,9,10,14
141:4,5 142:9
142:11,14,15
143:10 144:20
145:3 146:9
147:14 161:5
162:20 163:19
164:12 165:11
179:21 181:2
182:8 183:12
189:11,16
190:10,17,22
191:11 193:17
198:7 199:18,22
203:16 204:6,9
208:17,18,19
209:1,3,12,15
210:7 214:18
217:4,10 218:3
218:10 225:10
230:4 234:22
235:3 239:2,11
245:15 246:12
247:11,14 249:5
249:8 251:4
254:15,18,19
255:10,13
270:11 274:1,8

274:10 277:8
282:19 285:1,5
285:10,16 286:6
287:14,16 288:3
289:8 292:3
293:6,8 295:4
296:15 299:10
299:14 300:2,19
301:12 303:4
319:21 325:4,6
325:8,9,12,15
326:9 328:10
332:13 333:6
335:11
knowing 316:18
knowledge
146:10 161:4
162:20 163:21
170:9 175:8
183:5 189:17,18
249:6 257:13
282:11,19
291:11,17,21
292:2
knowledgeable
262:12 316:22
known 88:6,10
90:8 91:5
141:14
knows 116:11
294:21
K-a-l-b-u-r-g
157:18
K-a-t-e-s 281:8
K/S 52:13
———————
L
Lab 6:8 181:20
label 328:13
labeled 204:1
Laboratories
27:1
laboratory 17:18
19:21 24:8 57:1
67:2 263:12
Labs 28:18
178:12 179:10
180:1,4,12

182:7
language 156:20
163:7 165:5,7
165:11 195:18
212:16 283:4
306:19
large 289:22
larger 191:13
Larson 6:10,11
6:13 41:22
123:22 125:12
125:20 143:20
188:17 191:16
192:10 197:2
199:5 212:10,14
216:16
lasted 27:11
late 126:15
law 10:19 301:10
301:12
lawyer 282:22
layman 11:13
75:12
learned 134:9
leave 17:3 18:5,15
leaving 155:9
326:22
led 109:20
left 15:15 49:3
70:13 213:3
318:19
left-hand 59:13
legal 107:6 117:5
282:11 283:3,4
335:11
legislation 85:17
Leland 236:20
271:18,21
272:11 273:9
length 207:20
letter 6:10,11
18:12,13 143:16
143:17,20 197:2
199:5,8 203:10
Letters 235:7
let's 13:17 25:16
28:2 47:15
51:15 52:22

71:22 83:12,17
101:22 117:15
119:10 120:21
121:14 134:5
136:4 137:1
142:17 145:8,22
146:18 150:4
194:21 211:14
213:20 219:20
220:18 230:15
231:14 243:5
254:14,19 273:2
278:3 281:12,14
285:6 295:20
310:13 314:6
317:13 319:10
321:13 325:19
326:21 332:21
332:22 333:1
level 21:13 135:5
135:8 136:7
137:6 146:13
147:1,9,16
148:9,16 154:14
155:18 159:15
161:22 330:9,16
331:16,19,21
334:1,6
levels 321:11
Levitt 5:17 54:3
57:15 58:8 84:6
84:8,10,15
85:21 89:10,19
90:4,8,12,18
91:14,19 92:3
92:15,19 94:1,3
95:2 96:9,22
97:3,18 98:5,17
99:5,14 100:2
104:5 183:2
274:12 291:14
292:6 302:5,12
Levitt's 39:19
58:11 80:10
96:7 99:11,21
100:17 101:5
301:4 302:20
librarian 111:8,8

librarians 249:17
250:7 272:6
library 189:22
190:8 249:18
251:6 325:10,14
325:14 326:12
326:14
library's 326:18
license 27:5 30:14
30:16,18,21
31:9 32:1,4,6,8
33:4,13 34:1,5
34:11 35:22
43:13,22 44:3,5
127:14
licensed 28:18
33:6 35:3 43:8
43:18 45:3
238:13 284:21
licenses 24:12
35:20 43:7
life 44:7,12 94:8
light 83:22 84:1
178:4 195:17
likewise 44:19
limit 59:1,14,17
60:4 102:11
113:7
limitation 146:6
146:10
limitations 65:13
65:16 130:5
284:12
limited 105:9
109:12 114:1
180:2 291:17
limiter 308:2,8,12
308:19,22 309:9
309:12,15,18
310:3
line 59:11 114:6
126:7 169:8
193:12 206:8
223:6 251:8
268:14 271:10
297:17 304:1,6
305:16 308:7,11
310:18 318:8

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

359

**linear** 207:22
  233:16 310:17
**lines** 67:11 134:19
  136:5 215:12
  220:8
**link** 81:9 280:12
**list** 45:5 75:4
  88:13,14 90:2
  104:18,21 107:8
  142:6 227:16
  302:17
**listed** 30:6 49:14
  49:18 52:3 53:8
  53:10 54:12
  55:20 56:11
  57:16,18 64:2
  73:4 89:10 90:5
  105:22 107:7
  124:3 166:7
  296:11 320:21
  321:1
**Listen** 237:16
**listened** 39:12,13
**Listener-Assess...**
  174:5
**listening** 11:18
  12:5
**lists** 48:3,14,20
  54:3 57:18
  64:20 89:3,6
  91:18 96:9
**literature** 64:9
  109:18 293:15
  293:17
**litigation** 290:5
  303:6
**little** 77:15 78:22
  165:16 192:13
  221:13 222:22
  244:8,9 264:15
  320:8
**live** 25:6
**LLP** 2:5 3:5
**LMS** 5:9 61:18
  73:3 140:1,12
  140:16 238:9,18
  239:8,10,12
**load** 159:13

**loaded** 159:9
**locate** 105:4
  115:18 116:7
  315:2,19 316:1
  326:5
**located** 77:13
  116:10 242:3,8
  297:18
**lock** 207:2
**long** 24:20 40:16
  44:17 86:1 90:8
  146:9 190:5
  217:10 280:15
  281:11 283:10
  283:14
**longer** 108:13
**long-standing**
  67:5
**look** 28:22 45:5
  50:8 59:8 69:18
  71:18 80:3 92:2
  102:6,6,7
  103:16,17
  121:20 132:10
  134:16 135:2
  136:20 156:7
  158:2 159:17
  160:10 168:20
  173:15 196:3
  200:16 201:1,4
  201:11 213:3
  220:20 221:4
  232:20 237:4
  241:13 244:5
  245:17 251:8
  266:12 272:6
  273:17 278:3,5
  285:8,22 294:16
  296:5,7 297:8
  302:14 306:14
  314:15 316:20
  318:17 319:10
  319:11,14 320:3
  322:1 323:12
  328:8 329:17
  333:8
**looked** 39:18,19
  40:3,4 79:3 90:1

99:6 103:14
  139:15 191:13
  247:17 248:1
  285:13 286:17
**looking** 50:9
  81:21 89:21
  102:1,20 117:15
  216:14 252:1
  265:4 266:14,16
  279:17 283:9
  288:6 320:14
  322:6
**looks** 166:18
  182:5 259:20
  265:1,13 272:13
  333:11
**loop** 67:14,16
  136:9 207:1,2,3
  207:11,18 214:9
  230:10 260:6
  311:15,20
**Los** 17:17 22:15
  24:2
**lose** 197:17
**loss** 26:12 29:2
  126:9 287:20
**lot** 64:9 132:3
  280:8 329:11
**loud** 207:19
**loudspeaker**
  235:5,15 237:1
  237:17 238:2
  240:2 252:14
  265:18
**loudspeakers**
  235:21 236:10
**low** 60:1 72:15
  78:12,13
**lower** 130:2 259:1
  318:22
**low-level** 213:14
**lunch** 166:19
**Lynn** 122:14
**Lytle** 3:12 4:7
  8:20,20 29:16
  34:7 36:9,15,19
  37:11 43:15
  47:13 49:20

50:7,16 51:5,11
  54:16,22 55:21
  58:19 59:3 61:3
  62:10,17 63:3
  64:4 68:4 69:2,9
  70:9 71:4,10
  72:17 74:18
  75:17 77:17
  79:12 82:9
  88:21 89:4,15
  89:19,22 91:7
  92:21 95:8
  100:12 101:7
  102:5 103:2,4
  106:6 107:20
  110:1 113:2
  114:3 117:4,12
  119:18 120:10
  121:5,11 122:11
  122:20 123:5
  124:8 125:4,17
  128:18 133:13
  133:18 135:12
  135:15 136:2,14
  136:19 137:13
  138:19 139:6,12
  142:2 145:2,19
  148:11,18
  149:12 150:14
  151:14,21 152:3
  154:11 155:14
  156:6,18 157:5
  158:15,21
  163:16 166:6,13
  166:21 171:6
  173:22 174:19
  177:10 178:2
  179:12 180:7
  182:14,21
  183:16 184:20
  185:12 186:9,16
  187:2 188:8
  191:14 192:3,5
  194:13 196:2,10
  198:15 201:15
  202:1,15 209:2
  209:17 215:15
  219:1 221:3

222:21 224:19
  232:9 239:6
  240:5 241:1
  245:1,14 246:4
  247:9,20,22
  249:19 250:3
  252:4,7 253:22
  254:5,7,9
  255:15 256:9,20
  267:8 268:5
  270:4,10,18,20
  271:7 273:20
  278:2 282:15
  284:5,18 288:1
  289:20 297:2,7
  297:11 299:19
  306:16,19
  307:12 315:9
  320:13 322:6,9
  323:7 327:1,22
  328:3 330:22
  332:2 334:4
  335:22 336:8,19
**L.A.D** 8:13 9:3

**M**
**magnitude** 62:3
  126:8,10 132:16
  152:10,13
  155:20 156:1
  164:7 169:9,16
  186:6 206:11
  207:16 214:12
  217:19 223:18
  224:4,11 259:2
  260:1,12,17
  261:2,6,8
  276:13 306:6
  310:15 311:17
  312:21
**main** 40:2 93:13
  129:4
**maintaining**
  154:3
**major** 14:4 144:1
**majored** 14:1
**making** 38:21
  65:17 124:6

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

360

284:12,21 306:4
315:2 316:1
**man** 12:22
**management**
24:10 153:21
**Mandir** 107:14
333:11
**mannequin**
261:16
**manner** 276:10
323:20
**Mansgold** 118:20
119:1
**manufacture**
21:10,17
**manufacturer**
21:21 35:12
38:1 139:11
239:19
**manufacturers**
33:15 35:4,7
42:11 47:1
70:16 132:4,6
142:1,6,16
179:19 239:21
239:22 284:4
285:2 286:5
**manufacturer's**
38:2 284:15
**manuscript** 96:2
96:6
**March** 197:2
250:5 251:11
**margin** 158:8,9
**Margret** 249:14
**mark** 47:15 66:8
142:17 194:21
230:15 254:14
254:22 273:2
281:12
**marked** 28:2,5,10
47:18 51:15,18
51:21 53:3 56:4
64:15,17 66:11
70:13 72:21
74:2 76:16,18
80:15 86:13
87:11 91:11

104:8 111:18
137:17 142:21
153:5 157:11
180:16 181:17
195:1 196:21
199:2 212:4
230:18 241:5
249:10 250:10
250:13 255:5
258:10 273:5
275:19 286:22
314:1 317:17
327:10
**market** 144:15
145:15 284:17
**marketing** 138:21
155:17 287:17
**Markman** 5:19
111:21
**marks** 106:8,16
211:15,22
313:10,17
336:20
**Martha** 249:14
**Marty** 3:4 8:18
**Maryland** 17:2,9
17:22 18:11
**master** 147:16
180:21
**masters** 16:22
**master's** 147:1,15
148:9,16 208:15
208:20 248:14
248:18,22 249:6
249:21 250:18
251:15,22
271:18,21
272:11 274:12
324:21 325:20
**match** 63:8
205:13 206:12
**matched** 62:15
169:18 280:16
**matches** 260:6
**material** 197:9,11
197:16 287:17
**materials** 5:20
46:2 97:20

105:22 137:20
138:21 155:17
264:2,6 296:12
302:10,17
332:18
**math** 14:1
**mathematical**
6:16 241:9,22
**mathematically**
294:11
**matter** 8:5 39:7
86:20 115:8,17
116:2,6 273:14
306:3 318:18
325:16 326:4,6
**matters** 10:14
14:15 96:16
107:7
**Matzen** 330:13,22
331:3,16
**Matzen's** 331:19
333:21
**may** 10:20 26:6
27:11 50:12
67:17 87:2,20
89:14 90:1,16
102:12,14 109:4
112:13 125:5
128:22 136:7
141:12,19 159:8
159:11 203:15
217:7 221:17
235:22 238:22
265:2,3 284:22
295:5 314:20
329:12
**mean** 11:14 12:8
20:6 26:10
28:20 30:20
40:20 44:1 45:5
51:12 71:13
78:2 95:21
102:14 129:16
130:15 148:21
150:16,17 151:2
164:3,11,17,19
186:20 190:14
201:8 203:20

218:6,7 230:6
238:5,6 244:18
247:13 252:18
259:5 261:15
263:8,8 282:20
293:19 304:6
325:5
**meaning** 168:13
234:9 260:22
**meaningful** 116:6
**means** 11:15 20:9
59:18 61:19
71:1,7 72:1,6
75:12 83:12
102:9 113:6
115:15 117:3
135:7 137:3
144:12 150:20
151:6 152:2
156:16 157:2
163:4,6 164:12
164:21 218:4
230:1,4 233:2
261:13,14,17
263:7 269:14
283:2 308:2,8
308:12,19,22
309:9,12,15,18
310:3 316:5
320:10,16,21,22
321:3,6,19
322:18
**meant** 136:18
141:7 162:21
309:2
**mean-square**
78:2
**measure** 60:18
61:7,10 185:17
185:19
**measured** 244:8
276:14
**measurement**
138:11 164:15
187:11,14
206:22 207:15
224:10 311:19
**measurements**

169:7 246:21
265:4 276:16
**measures** 12:3
132:16 186:6
205:11 217:14
224:17 259:2
288:18
**measuring** 54:8
55:18 152:10
155:22 169:6
187:6,8 193:7
204:20 206:4
207:2,5 213:18
225:3 245:4
**mechanism**
127:12 133:3
136:22 145:17
231:11 294:14
294:19 299:12
325:6
**mechanisms**
183:14 235:22
295:5
**medical** 14:17
16:2 17:4,11
19:13 20:17
26:13 123:17
124:13
**meeting** 6:21 16:9
85:7,9 93:10
234:11,15
257:21 258:14
259:10 263:15
267:13
**meetings** 15:20
16:6,8,13 84:16
84:22 85:21
126:22 127:2
181:4 259:18
**Melbourne** 33:7
**member** 17:1
24:10 48:8 58:1
84:17,20,21
**members** 96:1
**membership**
84:19
**memo** 6:4,8
153:11 178:19

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

361

179:10 180:3
181:20 277:2
memory 45:6
138:12 160:16
161:6 322:16
mention 37:15
119:14 188:17
193:11 220:21
221:9 255:9,22
256:2 278:20
311:1 312:3,7
mentioned 30:21
31:5 37:4,10
39:15 52:5,12
201:13 303:17
mentioning
132:12 201:16
mentions 97:22
122:1 145:21
merely 256:22
met 84:8,10,14
86:2,4
method 30:7 54:7
55:17 62:7
132:20,21
133:16 155:22
173:19 174:13
175:6 176:15
184:8,11,17
185:6,14 187:6
188:11,12
204:14 205:22
207:1,17 214:2
215:7,14 221:1
223:5 225:19,21
227:9,14,17
229:3 231:6
232:4,7,13
238:16,18,19,20
239:3,7,19
240:1 244:21
245:22 247:6
260:1,11,16
283:15 295:10
295:16 314:11
314:12 315:16
316:5,11 317:5
319:4

methodology
75:13 267:5
methods 29:22
71:19 74:5
132:13 133:2
161:12,14
184:14,21 207:7
208:4 236:1
295:12,15
Miami 3:7
Michael 3:22 8:13
81:3
microcontroller
303:19
microphone 5:12
61:6 63:16,18
63:20 80:18
81:12 82:2
83:13,20,21
84:5 151:9
152:17,18 160:1
161:13,15
169:13,20,22
170:3 206:16
207:7,9,20,21
213:16 242:3,8
244:2,3,15,16
244:17 246:14
252:13 265:19
280:13
microphones 43:2
240:8 242:22
microprocessor
214:6
microprocessor...
213:6 219:3
microsystem
303:19
mid 129:22
163:14
middle 126:4
134:20 138:2
144:10
mid-1980s 130:13
298:9
mid-80s 131:8,11
mind 13:18 91:22
134:16 151:3

297:14 306:4
307:4 310:13
326:22
mine 41:11 48:19
90:11 107:4
149:3
miniaturization
300:8,17,22
301:6
minimal 242:5
minimize 62:2
minimizes 233:4
minimum 164:7
164:21 331:8
334:13 335:16
Minnesota 13:21
14:4,10 16:21
48:8
minute 220:19
minutes 30:2
223:8
Mion 3:14 8:20
9:1 110:15
mirrors 156:5
mis 245:6
mischaracterizi...
134:2
misplaced 312:11
misrepresented
99:15
misrepresenting
90:19
mistake 18:8,9
104:1
mistaken 332:10
mistakenly
329:22
misunderstood
237:21
mixed 203:7
216:8 331:9
334:14 335:17
mode 276:6,7,17
277:12 279:5
280:22
model 67:18 70:1
242:18 243:22
244:4,10,12,14

244:16 245:5
modeled 310:15
modeling 245:18
modelled 310:17
models 70:15
242:1,6,11
modern 161:3
163:9,10 316:12
modes 276:6
modified 5:8 73:3
140:17
modifier 324:1
modify 224:3,9
moment 14:21
37:5 52:17 54:6
89:7 129:14
214:3 220:14
momentarily
75:22
moments 224:15
328:8
money 27:6
monitor 8:11
monitored 213:17
Moore's 301:10
301:12
Morley 41:10
morning 298:15
330:8 332:6
motion 180:20
motive 303:8,13
mouse 300:5
move 267:6
moved 46:13
268:3
multidisciplinary
149:1
multifaceted
149:1
multiple 161:15
240:7
multiplying 304:7
M-a-n-d-i-r
107:18
M-a-n-s-g-o-l-d
118:20
M-a-r-g-r-e-t
249:15

244:16 245:5

| N |
| --- |

N 3:1 4:1 8:1
N 3:14,15,16
16:4,5 56:19
107:16 129:17
170:16 238:21
264:1 273:9
324:6
named 42:13
73:15 109:13
names 29:12
narrowband 74:6
narrower 60:5,6
National 27:20
nature 229:14,18
near 83:16 242:12
necessarily 88:8
150:16 159:6
164:18 246:5
305:12
necessary 92:1
276:14 339:10
need 22:2,5,8
81:17 138:21
155:15 182:8
223:16 240:6,20
241:1 255:13
283:10,14,19,21
needed 22:11
needs 85:9
neglected 226:17
neglecting 242:5
negotiate 32:4
negotiating 44:2
negotiation 35:10
neither 49:13,17
204:12 338:10
nerve 19:17
network 229:10
never 18:19 85:11
181:12,14 191:8
192:16 194:17
211:11,13
218:19 233:13
237:2 247:17
248:1 257:5
268:3 288:15
289:21 309:21

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

362

309:22
new 17:4 163:21
 163:21,21
next-to-last
 215:13 278:14
 278:15
next-to-the-last
 241:14 278:13
 278:17
nice 332:17
Nicolai 139:16
Nicolet 131:2
nine 40:19 44:18
 84:12
noise 29:5 42:22
 75:10,21 76:4
 79:13 122:14
 123:2 135:5
 137:7 151:8,16
 159:16 162:1
 174:6,21 175:3
 207:9 213:14
 219:9 277:7,9
 301:22 302:2,4
 317:22 322:19
 323:19
noises 74:22 75:1
 75:8,14 278:20
nonprofit 24:4
 25:13 85:14
nonrecursive
 114:7
normal 334:6
normally 59:21
 242:3 261:4
 262:4
Norman 330:13
Northwest 8:15
Notary 2:11
notch 58:16,21
 69:5 132:14
 184:12,17 185:4
 185:19 214:1
 218:22 219:7,11
 222:14,20 223:4
 223:9 224:3,13
 225:22 226:1
 295:6,11 315:2

315:19 316:2,16
 317:1
note 169:20
 194:14
notice 2:9 267:11
 329:20
noting 141:13
novel 5:10 76:19
 137:3
November 1:16
 4:3 8:10
nowadays 21:6
null 164:3,8,11,12
 164:14,17,21
nullify 62:21
number 4:15 5:3
 6:3 7:3 8:4,9
 28:4 34:10
 47:16,17,20
 51:17 53:1,2
 56:3,6,7 58:6
 60:12 64:14,19
 66:10 72:20
 76:15 80:8,14
 80:17 86:12
 87:10 91:10,19
 96:9 97:8 104:7
 106:9,16,21
 111:17 118:13
 123:7 134:16,17
 137:16 141:8
 142:20,22 143:4
 149:8 153:4,8
 153:10 157:10
 162:14 172:3
 180:15 181:16
 194:22 196:20
 199:1 204:8
 205:8 211:16
 212:1,3 230:17
 241:4 249:9
 250:9 255:4
 258:9 273:4
 275:18 286:21
 288:3 289:18,22
 289:22 301:15
 305:2 311:14,14
 313:11,18,22

317:16 319:7
 323:16 327:9
 328:5,18,21,22
 336:21
numbered 134:10
 307:2
numbers 47:22
 52:1 53:7
 143:10 172:4
 250:21
Nunley 118:6
 176:3,11 327:14
 327:16
NV58 181:21
Nyquist 294:9
Nyquist's 294:9
n-u-l-l 164:3
N.W 2:6 3:15

─────────

## O

O 8:1
oath 13:11 88:19
 245:20 332:8
Object 54:22
 334:4 335:22
objection 29:16
 34:7 36:9,15,19
 37:11 43:15
 47:13 49:20
 50:7,16 51:5,11
 54:16 55:21
 58:19 59:3 61:3
 62:10,17 63:3
 64:4 68:4 69:2,9
 70:9 71:4,10
 72:17 74:18
 75:17 77:17
 79:12 82:9
 88:21 89:4,15
 91:7 92:21 95:8
 100:12 101:7
 102:5 103:2
 110:1 113:2
 114:3 117:4,12
 119:18 120:10
 121:5,11 122:11
 122:20 123:5
 124:8 125:4,17

128:18 133:13
 133:18 135:12
 135:15 136:2,14
 136:19 137:13
 138:19 139:6,12
 142:2 145:2,19
 148:11,18
 149:12 150:14
 151:14,21 152:3
 154:11 155:14
 156:6,18 157:5
 158:15,21
 163:16 166:6,13
 173:22 174:19
 177:10 178:2
 179:12 180:7
 182:14,21
 183:16 184:20
 185:12 186:9,16
 187:2 188:8
 191:14 192:3
 194:13 198:15
 201:15 202:1,15
 209:2,17 215:15
 219:1 221:3
 222:21 224:19
 232:9 239:6
 240:5 245:1,14
 246:4 247:9,20
 247:22 249:19
 250:3 252:4
 253:22 256:9,20
 267:8 268:5
 270:4,10,18,20
 271:7 273:20
 278:2 284:5,18
 288:1 289:20
 297:2,7,11
 299:19 307:12
 315:9 329:9
 336:8
Objective 5:4
 66:15
objects 236:10
obtain 101:5
 189:21 190:7
 223:15 281:21
obtaining 135:5

obvious 100:6,18
 101:15 109:5
 141:15 145:13
 145:16
obviously 80:4
 147:5,6
obviousness
 102:18 128:14
 141:12 281:18
 281:22
occasions 86:2
 149:8
occur 294:12
 312:12
occurred 326:9
 326:11
occurrence 230:9
October 53:7
 89:9 143:18
offer 18:16,22
 19:1 108:16
offered 18:17
 100:13 109:8
 145:1,4,12
 211:13
office 103:22
 170:18,19
 171:11,13
 177:22
officer 12:17 23:9
 42:9 128:1
 177:8,15,20
 178:5
officers 10:19
oh 10:11 40:19
 67:11 84:11
 164:5 250:22
 254:20 277:17
 279:12 317:18
 320:18 324:10
okay 10:4 12:6,18
 13:7,16 14:8,20
 19:8 23:5 25:7
 30:9,12 37:22
 40:1 45:2 46:7
 49:1,4 51:14
 52:12,22 55:16
 56:2 58:14

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

363

| | | | | |
|---|---|---|---|---|
| 62:14 64:13 | 222:4,10 227:8 | 76:3 276:10 | 111:21,22 112:5 | 82:1 89:2 91:18 |
| 68:21 69:6 | 229:9 230:14 | 277:12 | 112:8,11 152:11 | 96:7 117:16,20 |
| 70:15 71:14,17 | 235:9 240:18 | **operated** 59:15 | 158:9 298:22 | 118:5,11,19 |
| 72:5,19 73:14 | 241:3,13 246:7 | **operates** 276:5 | 299:1 326:3 | 119:4 120:21 |
| 74:1,11,21 | 247:1 250:15 | 304:6 | **ordinary** 146:14 | 121:18 122:12 |
| 76:11,14 79:17 | 251:8 252:21 | **operating** 323:22 | 146:21 220:22 | 122:22 126:2 |
| 80:1 81:4 85:20 | 253:17 254:9 | **operations** | 221:10 222:13 | 132:10 133:9 |
| 86:11,22 87:18 | 255:13,14,18 | 113:22 163:3 | 330:10,16 | 138:2 139:22 |
| 88:18 89:22 | 257:4 258:19 | 181:7 | 336:12,15 | 140:1 141:6,9 |
| 91:18 95:14 | 259:2,6,14 | **operator** 8:3,12 | **organization** | 146:13,18 |
| 98:11 101:3 | 262:10 263:21 | 9:2,10 66:1,5 | 25:20 46:17 | 149:20 150:1 |
| 103:20 104:16 | 265:14 266:2 | 106:8,14 166:22 | 84:17 85:7 | 151:4 157:7 |
| 107:13 108:21 | 268:2 272:22 | 168:3 186:13 | **organizations** | 158:2 159:18 |
| 112:15 113:10 | 273:17,19 274:1 | 211:15,21 | 92:7 93:7 99:7 | 160:11 161:9 |
| 115:20 117:14 | 274:11,14,20 | 274:21 275:3 | 99:11 | 162:2 164:5 |
| 117:19 120:21 | 276:4 277:6 | 313:10,16 327:2 | **original** 339:11 | 165:1,13,14,15 |
| 121:16 123:14 | 278:18 279:3,19 | 327:6 336:20 | **Oticon** 6:4 153:11 | 166:11 168:20 |
| 123:15 124:14 | 281:3 291:1 | **opined** 128:10,13 | **outcome** 23:2 | 170:14 172:1 |
| 124:22 126:16 | 292:15 293:14 | **opining** 100:10 | 35:11 338:16 | 174:4 175:9 |
| 127:10 128:16 | 295:22 296:5,7 | 128:17 177:22 | **outlet** 215:2 | 176:2,18 178:11 |
| 129:19 130:12 | 296:16 297:3,20 | **opinion** 100:7,19 | **output** 61:4 62:12 | 181:20 182:6 |
| 133:3 134:5,7 | 300:11,21 306:9 | 108:12 109:8 | 62:14,18 63:17 | 183:18 184:5,16 |
| 134:18 136:4 | 307:2,4,22 | 146:20 166:8 | 69:21 75:9 | 186:3,4,5,22 |
| 137:1,15 138:6 | 308:4 310:10 | 172:17 173:10 | 78:13,16 158:10 | 188:16 192:15 |
| 141:10,21 143:9 | 311:7 313:2,6,9 | 178:4 179:9 | 160:1 161:13 | 201:11 202:19 |
| 144:5 145:10 | 314:10,15 320:2 | 194:7,9 195:11 | 164:7 169:12,13 | 203:4 205:5 |
| 147:5,11 151:1 | 320:5 321:14 | 253:20 271:5,12 | 206:16 207:6,9 | 212:12,13 |
| 153:13 155:5,8 | 324:4,7,11,14 | 271:13,14 291:5 | 233:10 244:3 | 216:18 217:13 |
| 156:16 159:7,17 | 324:20 327:19 | 330:20 331:5 | **outside** 14:14 | 219:10 220:1,8 |
| 160:15 161:9,11 | 328:14 329:12 | 334:1,2,10 | **out-of-phase** | 220:20 221:8 |
| 164:17 165:13 | 330:8 331:18 | 335:2,9 | 138:14 | 223:9 224:1 |
| 165:20 166:17 | 332:20 333:3 | **opinions** 100:14 | **overhead** 264:2,6 | 225:7,11 226:4 |
| 168:16,19 | **Olaf** 13:21 | 108:15 329:15 | **overstated** 78:21 | 226:22 228:2 |
| 170:10 171:9,22 | **old** 98:13 300:2 | 330:5 331:22 | **owned** 25:15 | 231:17 232:20 |
| 172:9 173:15 | **once** 62:20 165:2 | **opportunity** | **ownership** 25:1,4 | 235:4 241:14,14 |
| 174:9 175:5 | 165:10 | 112:4 144:15 | 25:8 | 244:5 245:18 |
| 176:1 177:7,18 | **ones** 40:2 47:6,8 | 181:12 | **o0o** 4:10 | 248:13 252:22 |
| 179:9 180:4 | 93:9,13,17 | **opposite** 61:9 | | 254:5 257:20 |
| 181:15 182:6,16 | 105:15 323:11 | 62:15 154:21 | **P** | 262:22 263:14 |
| 183:8 187:19 | **ongoing** 204:1 | 156:5,17 157:3 | **P** 3:1,1 8:1 197:3 | 264:14,14,21 |
| 188:15 189:3 | **open** 67:14,16 | 185:9 186:7 | **PA** 235:20 237:2 | 266:2,4,16 |
| 190:6,10 191:18 | 207:1,11,18 | 187:9 193:9 | 238:2 245:10 | 271:17 274:15 |
| 195:11 196:10 | 214:9 260:6 | 204:22 217:15 | **packaged** 265:21 | 275:8 278:5,19 |
| 201:18 203:1 | 311:15,20 | 259:3 318:21 | **page** 4:5,15 5:3 | 281:16 295:14 |
| 205:9 206:19 | **opened** 207:3 | **optimum** 137:5,8 | 6:3 7:3 28:16 | 295:18 296:4,17 |
| 209:15 212:16 | **Open-Loop** | **option** 27:5 | 33:5 50:10 59:8 | 297:21 308:10 |
| 213:2 214:19 | 248:17 | **oral** 127:5 | 69:18 70:12 | 308:15 310:13 |
| 220:1,19 222:3 | **operate** 70:11 | **order** 5:19 102:2 | 74:9,14 77:9 | 310:14 311:13 |

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

364

314:10,12 317:4
317:8 320:3
321:2,3 323:12
328:18,18
330:21,22
332:22 333:2,8
**paged** 254:18
**pages** 1:21 96:8
165:18 166:1,5
166:9 173:16,18
176:12 182:12
182:15 189:14
191:12,17 192:7
195:5 203:5
204:18 206:10
212:9,14 219:21
225:18 232:4,6
258:15 332:20
**paid** 27:6 31:6
32:13 38:5,8,9
38:11,14,17,19
39:3
**paper** 105:8
189:19 236:3,4
241:21 316:13
339:11
**paragraph** 69:19
74:13 77:9,10
122:12,22 126:1
141:7,8,9
149:21 151:4
152:5 158:3
159:18 160:10
161:9 162:2
165:1 168:21
170:14 171:14
172:2 186:21
187:18 197:7
205:7,8 206:7
213:4,21 214:1
215:13 217:12
217:13 219:22
220:2,4,8,15,21
221:19 222:4,6
226:22 233:1
259:6 278:19
281:16 282:8,10
282:16 283:6,9

285:14 286:4
287:4 288:9
290:3 291:12
292:9,13 293:9
295:9 296:1,4
296:17 297:20
301:21 310:14
311:22 314:16
**paragraphs**
171:10,15,16
174:2 195:18,22
202:18 220:11
220:16 283:6
**Paralegal** 3:21
**parallel** 63:10
152:12
**parameter** 137:5
**parameters**
322:18
**paraphrase** 222:5
**paraphrased**
307:13
**paraphrasing**
205:20
**pardon** 132:11
**parens** 158:6
**Park** 17:2
**part** 17:12,13
40:20,20 64:7
122:7,10 129:9
158:3,5 187:14
198:1 203:9
213:18 271:11
280:16,17
308:17 332:13
**participate** 43:22
44:2 45:22
93:22
**participated**
22:18
**particular** 29:14
75:19 127:14
192:7 219:21
**parties** 338:12,15
**parts** 39:20,21
303:20
**party** 32:2
**PAs** 236:10

**pass** 135:8 311:1
312:17 321:16
321:19 323:17
**passed** 152:15
**patent** 4:17,18,19
4:20,21 5:15,16
7:4,7 29:6,11,14
31:15 32:2 43:5
43:17 44:7,12
44:19 45:2,19
45:21 46:2,11
47:21 49:4,14
49:19 50:5,9
51:3,4,7,22
52:17,20 53:6,7
54:3,7,11,12
55:19 56:7,10
57:10 58:18
64:1,5,18 65:2
65:15 74:14,16
74:20 75:5 79:2
79:5,8,11,19
80:5 86:16,19
87:1,7,14,15,19
88:2,7,12,12,15
88:20,22 89:6,7
89:8,10,13,15
89:19 90:2,5
97:20 98:5
100:17 103:22
109:16,17,20
114:10,14,22
116:20 117:20
118:3,6,9,9,12
118:16,20 119:1
119:5,8 127:14
129:10,12,16
132:20 134:1,6
138:18 139:1
140:21,22
141:18 145:18
150:1,2 151:5
153:3 154:10
155:12 156:9,19
156:21 158:14
158:18 159:1
165:6,22 166:4
168:22 169:5

170:7,8,17,18
170:18,19,19,22
171:11,12,13,13
171:19 172:3,4
172:12,16,20
173:13,16,17
174:11 175:10
175:13,17 176:3
176:6,11,19
177:2,2,8,9,9,14
177:15,16,20,22
178:4,6 183:20
183:20 184:1,6
184:15 185:5
188:3,5,10,13
198:4 206:1
220:21 221:2,9
221:11,16,17
222:7,16,18,19
223:1,15 224:2
224:17 225:1,8
225:14,18 226:7
226:8,11,19,21
227:13,21
231:17,20 250:1
251:20 253:6
270:12 272:14
274:8 275:9,12
275:22 276:4,18
277:3,6 278:21
279:6,12 280:22
281:5,7 287:12
287:21 288:4
290:17 291:11
295:8 296:1,9
296:14,19
297:22 298:17
301:5 306:18
309:14 317:21
318:3,11,14
**patentable** 171:2
177:16 198:2
**patented** 28:17
74:12 140:8
**patentee** 31:12
88:19 298:5
**patentees** 29:13
**patenting** 129:8

**patents** 21:11,18
24:11 28:13
29:8,11 42:14
42:19 43:4,9,13
45:9,13 46:8,11
46:12,13,22
47:4,11 48:20
49:13,18 50:14
50:19,20 51:1,9
57:15 58:11,11
58:12 63:21
65:5 68:2,13,14
68:16,22 69:3
70:7 76:2,7,11
88:3 89:3 97:22
98:9,12,21
99:21 100:3,6
100:21 101:5
102:17,21
103:14 104:1
109:13 112:1
115:13 133:10
133:15 134:9
146:21 147:7
149:8 152:6,8,9
153:1 155:19
159:19 160:5
165:8,15,19
172:6 173:20
174:15 175:7,14
175:21 176:7,16
177:3 178:9
180:6 183:14
184:2,10 185:7
204:15 212:19
215:14 222:16
222:17 225:15
225:20 227:3,10
229:4 231:6,12
231:21 232:8,14
238:21 249:1
258:5 272:2,19
275:13 276:9
283:20,22
285:15 288:10
288:15,21 290:6
290:11,13
291:14,20

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

365

292:18 294:15
302:13 331:4,13
334:9,18 336:13
336:16
**patent's** 141:15
**path** 6:16 59:14
63:9,11 67:19
68:10 69:22
70:2 76:9 78:6
132:16 138:12
152:11,12,16
155:21 156:3
159:21,22 160:8
169:10,11,17,18
170:11 184:13
185:15 205:10
205:12,14
206:12,13,21
207:16,18,21
210:11 213:17
214:10,13,20
215:7 218:22
223:3 224:12
229:11 241:9
244:1,4 245:5
245:19 260:2,13
260:18 268:15
280:14 295:7
296:22 297:5,18
307:10 312:1
318:9,12,13,16
318:19,19,20,21
318:22 319:3,12
319:15,19,20,22
319:22
**paths** 70:3 294:2
**patients** 20:3
137:10
**patterns** 82:4
**Paul** 6:18 249:15
**payment** 22:17
**payments** 31:4
**PDA** 299:5
**peak** 155:3,6
**peaks** 315:1
**peer** 95:19,21,22
96:4
**Pellegrini** 333:13

333:14
**pending** 171:6
**Pennsylvania**
3:15
**people** 11:20 12:1
21:5 22:16 30:7
32:5 44:4 60:13
82:10 85:10,10
85:16,18 146:8
149:6 269:14
292:3 303:11
316:22
**percent** 32:21
34:19,19 35:8
42:16 44:7,10
93:19 234:6
**percentage** 32:19
34:17,19 44:9
**perform** 19:19
20:4 22:3 33:12
45:8,11 46:4
75:19 119:21
120:8 269:15,19
277:9
**performance**
11:21 229:20
230:8
**performed** 30:10
78:7 199:16
**performs** 152:4
162:14 288:4
**period** 10:12 16:6
27:10 32:9
197:10 293:15
**periodic** 203:13
**permanently**
150:21
**permitted** 13:2
**person** 19:15,17
21:12 114:14
146:20 147:20
220:22 294:10
331:5 333:22
334:10 335:12
**personal** 189:16
249:5
**personally** 23:6
36:3 45:8,11

64:11 109:11
110:4,9 112:7
**persons** 182:8
**person's** 11:17
83:3
**pertinent** 201:5
**phase** 7:5 60:18
126:8,10 132:15
132:17 133:6
152:10,13 154:1
154:1,6,17
155:8,20 156:1
164:7 169:10,16
185:8,17,20
186:6 187:7,8
193:4,6,8
204:21 205:12
206:4,7,11,21
207:2,17 214:12
217:14,19
223:12,18 224:5
224:10,12,18
225:3 233:16
259:3 260:2,13
260:17 261:2,6
261:8 276:13
279:8 280:5,11
287:3,6,15,19
295:11 306:11
306:13 307:8,11
310:16 311:18
312:19 313:3
317:5
**Phoenix** 131:2,3
**physics** 14:1
**physiology**
147:21
**Ph.D** 1:14 2:3 4:2
8:5 9:6 14:9
17:1 28:12 64:8
73:17 94:4
106:10,17
148:14 180:19
192:10 211:17
212:2 313:12,19
324:22 325:3,21
326:8 336:22
339:17

**Ph.D.s** 149:2
**picture** 154:21
244:6 248:3
264:21 265:5
266:16
**pictures** 154:16
288:6
**piece** 189:19
227:5
**pieces** 122:1
236:22
**pile** 255:20
**pina** 82:21,22
83:1,2 240:3
242:4,5,9,13
**place** 8:14 17:6
83:16,17 101:6
159:12 218:22
288:18
**placed** 169:11
170:11,13 325:9
**places** 58:7 120:2
202:22 219:4
**placing** 136:8
159:20 160:7
319:3
**plaguing** 144:8
**plaintiff** 1:7 3:3
8:19
**planning** 178:14
**plans** 38:21
**platforms** 72:13
**please** 8:3,16 9:4
9:10,13 21:15
66:5,8 97:11
106:14 112:19
125:9 166:2
168:3 194:19
195:6 196:5
201:19 211:21
222:2,5 292:16
313:16,21
315:10,13 327:6
**PLLC** 3:14
**plug** 43:18
**plugged** 289:14
**plurality** 321:19
**Pluvinage** 6:7

180:19 181:2
**point** 143:11
160:13 163:14
164:8 183:2,11
188:9 210:6,7
232:12 245:9,13
245:15 293:1,18
293:19 326:17
330:19
**pointed** 149:7
**pointing** 83:15
103:9
**police** 12:17
127:22
**poor** 242:11
243:16
**portable** 126:5
**portion** 213:15
280:14 292:15
**portions** 304:14
304:16
**pose** 279:20
315:12
**posing** 297:14
**position** 16:20
18:6,20 24:5
244:17 278:17
290:5 298:5
**positions** 24:7
**possibility** 130:8
**possible** 63:8
141:5 206:14
221:6 276:11
**possibly** 107:14
218:16 319:7
**potential** 123:9
**power** 62:2 130:2
130:9,13 132:4
159:10 269:8
**practical** 144:11
146:6,11 147:22
284:11
**practice** 331:14
334:20
**prebiased** 135:9
**predicting** 301:6
**prefer** 9:17 139:7
**preparation** 39:4

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

366

prepare 40:13,16
49:4 107:2
prepared 33:18
88:12 96:22
193:18 233:22
324:21 333:6
preparing 45:19
107:9
prescribed 137:9
present 3:20
26:18 63:19
151:9 169:22
207:6 214:11
235:1 242:10,18
332:17
presentation 93:2
120:22 121:4,8
121:14,18 122:4
122:6 123:17,21
124:7,12,17,22
234:12 248:3
256:15 259:9
264:3,5 311:3
312:5,7,12
presentations
127:6 259:18
265:15
presented 161:13
211:4 242:1
263:14 302:16
preserve 29:3
preserving
126:10
president 18:13
24:10 181:6
pressure 43:17
presumably
192:12 288:5
presumed 114:10
pretty 132:19
239:12 278:3
prevented 100:2
317:10
preventing 54:8
55:18
previous 29:1
214:1 314:11
previously 65:3

128:10,13
277:15
principle 78:22
principles 331:11
334:16
printed 115:11,22
182:12,15,16
216:19
printout 6:19
250:15 251:5
prior 39:10 45:9
45:12,18 52:19
53:22 57:8
79:10 88:13
89:3,3 98:3,7,15
99:18,20 100:1
100:5,8,11,16
101:3,13,14
102:3,12,18,22
103:12,18
108:19,22 109:3
109:7,8,10,11
109:21 110:3,4
110:10,17 111:3
111:7,10,15
114:19 115:1,5
115:6,10 116:5
116:12,15,18,20
117:9 123:9,13
124:20 125:2,13
128:10,17 129:1
129:22 133:21
141:3 165:21
166:3,7,14
171:2,3 172:5
172:12,20 173:1
173:4 174:10
175:13 176:6
177:2,12,19
178:4 179:2,3,6
179:10,14
182:19 184:1
188:21 195:12
219:16 221:6
225:14 226:11
226:14 227:5,17
228:8 231:20
235:10 249:1,22

251:19 253:6,12
256:3 258:4,21
271:15 272:1
275:12 283:12
283:18,22 284:2
284:3,16 292:22
295:10 302:18
305:2 310:6
316:4
private 25:13
27:21
probably 38:16
40:21 44:17
49:10,12 52:10
67:12 90:9,11
126:15 198:20
198:22 245:12
278:10 306:16
314:18 315:7,20
316:7 317:10
330:6 332:21
probe 74:22 75:8
75:20 76:4
278:20
problem 67:5
82:1,18 141:14
142:4 144:11
146:5 240:9
problems 77:8
82:12 138:7
144:1,8 267:21
283:11 315:17
procedure 5:4
66:15 198:4
procedures 11:16
20:1
process 61:22
69:7,20 72:8
95:22 96:4
129:8 158:20
169:4,21 170:1
187:11,12
207:10 209:5
325:8
processed 59:21
59:22 60:7
63:13 214:21
processing 16:1

17:15 20:13
48:10,12 57:4
73:18 214:11
268:8
processor 5:13
54:21 55:12,14
63:12 80:19
113:21 162:3,6
162:14,22 163:2
163:11 165:9
269:15 299:9
processors 20:1,2
162:18 163:8
269:6
produce 35:1
67:19 145:15
189:1 268:19
produced 40:10
105:19,20 106:2
260:8 269:2,3
produces 305:4
product 239:3
270:7 284:4,15
284:16 285:9,9
products 33:16
142:7 285:7,20
286:18
profession 96:1
professional 2:10
15:20 16:6
84:16 126:21
181:4 234:11
professionally
58:1
professor 18:4
73:17 81:5
proficient 279:13
program 6:21
55:10 162:7
169:8 258:14
264:1 289:17
305:18,21
306:11 307:8
programmable
114:6 136:8,9
137:5 169:8
178:13 193:12
268:14 271:10

296:22 297:4,17
303:22 304:5
305:16,20 306:4
307:9 308:7,8
308:11,12 310:3
310:18 318:8
programmed
72:7 112:16,21
113:3 304:12
programming
162:8,15 165:2
300:15,17
progress 125:11
188:18 190:12
190:15 191:11
192:7 194:12
195:21 196:3
197:3 202:19
216:17 220:12
220:16 221:20
222:7,15 247:17
266:3 267:3
296:8
prohibit 165:8,12
prohibits 298:17
298:21
project 131:3
181:21 190:20
197:5 210:20
211:1 216:11
217:3,5,10
247:11,14,18
248:6
projects 95:12
prominent 90:13
promotion 17:8
18:3,14
pronounce 82:20
308:3
pronouncing
118:12 170:16
226:5
properly 63:14
223:17 325:15
property 24:12
proprietary 182:7
182:20
prototype 30:4

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

367

126:6 148:3
178:18 181:21
210:9 252:13
257:8,9 260:3
260:18 262:14
274:2,5
**prove** 114:15
**proved** 267:16
**provide** 75:2
118:19 152:11
164:8 294:2,3
**provided** 92:11
113:4,5,6,8
123:8 163:7
183:1 251:14
**provides** 118:2,8
118:15,22 119:7
119:15 121:3
122:18 123:4
135:16 207:17
**providing** 135:17
319:16
**pseudonoise** 62:5
207:4,5
**pseudorandom**
213:14
**psychology** 14:5,6
14:10 19:2,3
48:19 147:21
148:14 326:1
**public** 2:11 115:7
115:12 116:1,20
145:1 183:10
189:22 190:7
198:14,17 201:5
202:14 249:7
251:6,16,19
252:2 272:12
324:18 325:10
325:13 326:19
**publication** 4:21
64:6,19 74:3
96:3 97:3,21
115:11,22
116:18 126:22
189:15,20,22
194:2 197:11
201:4 251:5

277:18 285:12
324:9,12
**publications**
57:18 64:2 96:9
96:10,17,22
97:6,9,13,17
99:5 191:2,5
192:17 271:15
302:12,21
**publicly** 249:22
**publish** 95:12,15
**published** 73:22
96:19 99:6
115:6 126:20
189:12,17
208:17 249:7
302:15 324:18
325:2,3,4,7
**publisher** 324:12
**pull** 328:4
**purchase** 179:19
**purport** 49:22
50:4 159:19
**purported** 150:7
**purportedly**
123:17 124:13
151:6 152:19
157:8 164:8
169:9
**purports** 28:11
47:21 53:5 54:7
56:7 64:18
66:14 73:1
86:15 87:14
91:14 104:11
137:19 143:5
153:10 155:12
180:18 181:19
212:7 230:21
258:13 287:2
317:21 327:13
**purpose** 145:8
159:12 171:15
171:16 280:9
332:14
**purposes** 30:2
61:12 62:13
85:16 288:11

319:1
**pursuant** 2:9
182:9 199:8,16
**pushing** 150:18
**put** 25:16 64:6
83:13,18 139:10
165:4 209:10
214:20 238:8
244:10 246:13
250:4 261:9
284:17 288:18
300:17 301:7
326:19 330:16
**Putnam** 41:17
**puts** 72:9 319:1
**putting** 295:6
**p-o-l-e** 310:16
**p.m** 167:1,2 168:2
168:5 211:18,19
211:20 212:2
274:22 275:1,2
275:6 313:13,14
313:15,20,20
327:3,4,5,8
337:1,2

_____

**Q**

**qualification**
129:4
**qualifications**
128:16 129:3,5
148:5,8
**qualified** 128:22
**qualifies** 172:5,12
172:20,22 173:3
175:13 176:6
177:2 184:1
225:14 228:8
231:20 235:10
248:22 272:1
275:12
**qualify** 115:22
116:11 129:1
302:18 335:5,8
335:21
**qualifying** 115:10
**quality** 78:15
153:14

**quarterly** 125:11
190:11,18 197:3
**quarters** 197:4
**question** 21:14
45:10,17 71:11
80:2 97:10
113:16 122:3
124:3,10 125:9
133:20 139:2
154:15 161:2
164:10 171:6,9
171:10 180:20
187:10 190:6
192:8,16,20
193:3,7,11,14
193:17,21 194:1
201:17,18
217:11,20 222:5
229:6 237:16,20
238:14 262:22
263:2 269:1,5
279:21 280:8
284:6 288:20
292:16 295:3
297:14 307:5
309:4,6,7
315:12 320:19
322:2
**questions** 81:15
101:13 115:10
125:8 268:17
288:12 327:20
327:22 332:2
336:18,19
**quick** 296:7
**quite** 22:15 58:20
84:5 105:9
146:9 307:14
329:21
**quote** 141:11
260:15 334:8
**quote-unquote**
177:19
**quoting** 205:20

_____

**R**

**R** 3:1 8:1
**raise** 100:15

101:13 295:3
**raised** 321:4
**Ralph** 52:5,7
**ram** 159:3 160:16
161:4
**range** 59:19
314:18 316:8
**rate** 32:8,20 33:2
301:16
**reaches** 83:20
**reaching** 63:16
**react** 214:22
218:3,7
**read** 39:16 67:12
81:17,20 86:22
88:15,19 89:6
89:13 96:1,10
96:11,12,17
97:2,21 110:19
128:22 134:8
152:6 160:5
169:3 172:16
185:22 187:17
191:8,20 192:6
194:5 195:9
208:5 210:4,5
211:2,4,8,11
214:17 220:13
222:2 224:16
236:21 245:6
247:2,10 251:4
256:21 257:3,17
273:19 279:13
291:5,22 292:14
292:15 301:4
304:14 307:18
315:10 332:19
334:8 335:7
336:6 339:4
**reader** 241:21
**reading** 68:13
92:1 96:22
97:17 153:1
154:12 170:7,8
171:4 198:9
222:1 245:16
279:14 290:15
291:11 315:22

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

368

**readjusted** 233:3
**reads** 159:19
  224:2
**real** 25:6
**realizes** 261:5
**really** 25:14 46:21
  79:21 132:9
  133:19 202:5
  233:13 280:8
  294:10 300:19
  306:3
**realtime** 2:11
  126:5
**reason** 36:20
  163:18 215:18
  216:21 284:10
  295:3
**reasonable**
  115:18 116:7
**reasons** 163:17,19
  163:20 197:8,22
  302:8
**recall** 10:5,6,14
  22:21 23:3,4,7
  37:16 68:20
  84:20 85:5 87:3
  87:21 88:17
  90:2,4 96:21
  97:1,4,17 98:2
  130:20 131:5,5
  158:22 159:2,4
  166:16 190:4
  191:7 217:6
  259:12 270:12
  276:21 281:10
  288:16,22
  293:16 304:21
  310:12 316:13
  322:21 326:10
  330:10,15
**receive** 25:17
  26:2 27:18,19
**received** 16:18
  17:8 18:3,12
  25:19 91:19
  92:4 94:8,14,16
  94:22 95:3
  190:1,4 264:2

291:14 292:4
**receiver** 152:15
  160:1
**receives** 25:18,20
**recess** 66:3,4
  106:12,13 167:2
  211:19,20 275:1
  275:2 313:14,15
  327:4,5
**recipient** 95:7
**recitation** 114:18
  115:2
**recites** 318:7
**recognition** 15:1
**recognize** 86:17
  90:3 328:9,14
**recognized** 93:3
  130:4 290:11
**recollection** 81:21
  125:6 201:12
  329:18
**recommendation**
  65:15
**record** 9:14 50:2
  66:2,6 83:15
  106:7,10,15
  116:17 167:1
  168:4 169:3
  194:14 211:17
  211:22 274:22
  275:5 313:12,17
  327:3,7 336:22
  338:8 339:6
**recordings** 39:12
  39:13
**records** 105:8,16
**recursive** 114:7
**recycled** 257:1
**reduce** 169:21
  306:12 307:9
**reduced** 132:7
  163:14 331:14
  334:19
**reduces** 153:22
  233:8
**reducing** 137:7
  156:10,22
**reduction** 122:15

123:2 232:16
  233:4 248:18
  315:16
**refer** 28:21 58:16
  111:21 115:4
  116:17 120:4
  121:6,9 139:22
  153:12 156:20
  178:19 180:20
  193:3,7,14
  195:5 226:4
  233:21 257:20
  264:17 279:10
  292:9
**reference** 58:11
  74:16,19 79:7
  80:3,9 90:5
  115:1 204:10
  233:18,19 271:1
**references** 39:14
  48:21 53:22
  54:2 64:1,6
  75:19 140:6
  284:16
**referred** 89:18
  136:1 150:3
  190:22 224:8
  234:12 236:21
  292:6 327:17
**referring** 49:1
  78:8,9 89:16
  98:19 112:1
  129:20 134:15
  191:12 194:10
  205:6 212:7,11
  212:17 221:10
  236:3 282:15,18
  307:14 310:8
  314:7 332:20
  336:2
**refers** 28:22
  59:19 77:21
  79:2,4 120:3
  191:5 198:8
  204:18 307:15
  336:9
**refresh** 45:6
  125:6 201:12

329:18
**refreshes** 81:21
**regard** 165:6
  210:3,12 271:12
**regarded** 143:22
**Regarding** 28:12
**region** 78:12
**Registered** 2:10
**regular** 20:14
**Rehab** 190:2
**Rehabilitation**
  188:17 216:17
  266:3
**rejected** 302:5
**relate** 42:19,22
  43:2 51:6 133:1
  291:14
**related** 10:18
  13:3 16:4 26:11
  65:5,7,8 85:9
  90:10 147:2,17
  148:10,17
  190:11 203:5
  221:14 222:6,7
  291:20 326:1
  338:11
**relates** 85:12
  135:20 174:3
  283:9
**relating** 15:20
  193:18
**relation** 159:15
  162:1 164:15
  179:14 282:13
**relationship** 36:6
  36:13 37:8
  221:20
**relative** 338:13
**relevant** 105:15
  166:9 171:17
  178:3 227:4
  240:7,8,10,14
  321:3 323:11
**relied** 332:14,15
  333:18
**relies** 294:7
**rely** 124:15 204:4
  329:13 330:3

332:8,13
**relying** 40:10
  106:1 123:11
  172:15 173:2,7
  206:20 243:12
  246:16 253:19
  255:10,17
  258:20 290:8
**remainder** 166:8
  282:7
**remember** 29:12
  32:7,11,21 37:5
  37:18 65:12
  85:22 86:3 97:2
  122:2 126:17
  189:5 219:3
  226:2 266:10
  272:18 282:22
  283:8 300:3
  334:2
**remove** 154:5
  155:9
**removed** 154:18
  165:3
**removes** 170:1
**render** 101:14
  334:1 335:9
**rendered** 128:5
**rendering** 329:14
  330:4
**repeat** 112:19
  113:16 186:19
  201:18 237:20
**repeating** 220:7
  307:5
**rephrase** 21:15
  36:10 97:10
**report** 4:16 5:21
  6:12 7:6 10:8
  18:7 28:12,14
  28:15,16 39:8,9
  39:14,15 100:5
  101:9 105:22
  106:21 107:2,9
  108:9,16,18
  117:15 118:2,8
  118:15,22 119:7
  119:15 120:3

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

369

121:3,10,12,19
122:18 123:3,9
124:4,17 125:19
126:2 127:1
128:5 130:1
132:11 139:22
141:6 143:5
146:15,16 166:8
168:21 174:14
178:7 179:1,5
179:16 180:22
182:4,13,17
183:1,19 184:16
185:7 188:16,18
189:4,11,13
190:15,15
191:11,13,19
192:7,16 193:11
193:14,17
194:12 195:17
195:21 196:3,14
198:2 200:5,21
201:14,22
202:19,20
204:13 205:22
210:13,22 212:7
212:10,12,14
213:12 215:5,10
215:19,20,21
216:3,7,17
218:20 219:4,5
219:15 220:12
220:16,22
221:11,16,20
222:8,15 227:11
227:16 231:17
236:15,16,17
237:7 248:1
255:9,11,21
261:9 264:10
266:4 267:2,3
270:15 287:11
287:22 288:2
294:8 295:14
297:10,16
302:11 306:17
311:6 314:4
315:7 318:2

323:10,12
327:17 329:8
330:12,20 331:1
**reported** 1:22
126:21 127:2
264:4 267:12
288:15 302:19
**reporter** 2:10,11
9:2 13:9 50:1
142:19 143:2
153:9 157:15
338:4
**reporting** 8:13
9:3 234:1
**reports** 125:12
190:2,12,18
191:1,5 192:1
196:18 197:4,13
197:22 198:16
199:15 203:14
210:14 236:8
247:18 296:2,8
**represent** 8:17
**representation**
90:19
**representative**
266:1
**represented**
22:18 287:11
**representing** 8:21
9:1
**represents** 14:19
**reprogrammed**
305:1
**reputable** 92:12
**reputation** 90:21
91:2
**requested** 104:18
105:1,17
**require** 112:17,22
299:1 306:10
307:7
**required** 130:8
210:8 224:11
333:22
**requirement**
115:6 116:4
206:11

**requires** 296:21
297:4,16 308:6
**research** 17:18,19
24:4,8 25:13
27:4 45:8,11
49:2 94:17
127:4 144:20
148:22 149:14
190:2 236:22
237:4
**researched**
109:18
**researchers**
197:16
**researching** 52:19
**resemblance**
202:6
**resident** 165:9
**resigned** 18:6
**ReSound** 5:20
47:11 137:20
139:16 142:8
181:7
**respect** 79:11
100:11 131:20
149:8 172:5
175:13 176:6
177:3 182:4
184:1 252:22
258:4 268:7
272:1 275:12
293:5 326:8
**respectfully** 17:9
**respond** 96:5
**responds** 19:17
161:22
**response** 63:8,9
126:8 132:17
135:19 136:6
150:10,17
151:16,18,22
169:10 205:12
205:13 206:12
206:21 207:16
207:18,22 224:4
224:5,9,10
253:19,22 254:3
260:2,17 310:15

310:17 312:19
313:4 320:10,17
321:7,12 329:3
329:14,19 330:4
333:4
**responses** 6:20
169:16 254:7,21
255:8 328:6,19
332:7
**responsibilities**
24:11 65:2
**responsible**
131:13,18,21
**responsive**
151:17
**restricted** 182:7
**restrictions**
144:13
**result** 61:22 78:12
169:18 177:15
267:14 288:8
**results** 126:21
191:16 215:10
242:11 243:17
**resume** 5:17 18:7
90:15 91:14,16
94:5 96:8
**retained** 38:1,2
110:4
**retaining** 322:18
**retention** 109:7
109:10
**returning** 215:2
**returns** 213:16
**reverberation**
137:6
**reverse** 285:19
286:17 316:17
**review** 45:18 64:2
95:21,22 96:4,4
112:4 116:15
181:13 293:14
302:11 303:2
330:12
**reviewed** 39:11
39:14 86:20
87:16 91:20
95:19 177:8,20

180:13 182:3
253:18 256:5
296:9,12 302:10
**reviewing** 52:19
64:1
**reviews** 293:17
**revising** 96:6
**right** 49:2 51:1
54:21 56:15
65:18 70:21
73:8 75:10,11
77:6,14 79:3
80:5,7,8,9,22
83:13 88:7,10
98:13 99:8
100:18 101:17
107:12,19,20
108:19 110:2
111:3 118:6,9
118:12,17,20
119:3,5,8,17
121:1,4 122:16
124:4,7 128:3
130:2 132:21
133:4,7,11
136:18 137:11
139:11 141:16
142:1 143:20
145:1 146:4,19
147:14,17 148:3
150:1,5,13,21
151:20 153:1,15
154:16,17
155:10 156:14
156:17 157:1
160:17,19
161:18 165:4
166:12 170:7,16
171:14 173:5,8
173:11 174:18
175:1,7,18,21
176:3,4,12
177:3,20 178:13
179:3 182:13
187:1 188:3
199:20 200:6,9
200:12,18
202:20 203:8

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

370

204:16 208:6
210:15,20 216:6
218:22 219:6,11
220:5,17,18
221:2,12,22
222:16,20 225:5
226:1,5,8,12,22
227:10,14
228:22 229:20
231:21 232:4,12
232:17 233:5,17
234:4 235:11,16
242:20 243:12
243:13,17
245:12 246:10
246:18,19
248:15,19 249:1
250:13 253:6
256:1,3 257:9
257:22 258:17
259:1,7 265:9
265:12 266:9
270:17 272:4
275:9,13 277:7
277:12 279:16
280:2,7 281:1
282:4,18 283:20
286:19 287:12
289:10,19 290:2
292:11,19 293:3
293:7 295:11
296:10,19,22
297:13 298:2,5
298:10,19 299:2
299:9,12,15,16
300:5,6,9,18
301:2 303:6,9
305:17 306:21
306:22 308:8,13
309:21,22
310:20 315:4,21
316:5,9 317:2,6
318:9,13,19
321:8 324:18
326:15,19 332:9
333:4 334:20
335:14 336:6
**right-hand** 59:12

143:13
**rigorously** 294:11
**robust** 5:12 80:18
  246:13
**role** 29:18
**room** 137:6
**roundabout** 27:9
**royalties** 44:22
**royalty** 31:9 32:8
  32:12,13,20
  44:6
**RPR** 338:20
**RPR-CRR** 1:22
**rudimentary** 15:9
**rule** 301:17
**run** 146:7
**running** 32:12
**R&D** 188:17
  190:2,11,15
  194:11 216:17
  221:11,20 266:3

———————
**S**
**S** 3:1 4:13 8:1
**sacrificing** 138:8
**safe** 11:21
**Saint** 13:20
**sake** 255:1
**sales** 32:16,17
  44:6
**sample** 229:18
  304:8 321:22
  322:15,20 323:2
  324:1
**samples** 304:7
**samplings** 304:9
**sat** 15:21
**save** 257:2
**saved** 323:20
**saw** 87:4 94:10
  104:15 179:11
  189:4,14 192:14
  231:4 256:16,21
  264:1,3,6
  274:12 325:13
**saying** 69:12
  100:16 148:14
  148:20 161:20

170:17 186:14
195:20 201:10
215:12,17
221:19,21
222:12 227:12
243:14 245:2,11
262:11 263:9
269:13 283:18
283:21,22
319:18 320:18
**says** 59:12,13
  67:13 69:20
  70:17,20,20
  71:19 74:2,3,22
  75:7 82:1 135:2
  136:5 137:2
  138:3 143:21
  144:6,10 149:21
  153:14,17
  154:17 155:8
  156:20 158:5
  161:11 169:4
  170:22 172:2,19
  175:12 182:7
  183:22 188:2
  197:8,21 200:17
  201:2,7 213:13
  214:14 216:6
  217:17 227:13
  229:17,17 233:6
  233:15 234:8
  240:16 241:20
  250:18 273:11
  273:21 277:3
  287:18 293:17
  297:10,16 311:3
  314:17,22
  315:18,19 316:1
  316:4,10 317:8
  328:19 331:3
**scanning** 91:22
**scattering** 242:12
**Schedule** 104:16
**scheme** 314:17
  315:3 316:2,5
  317:9
**science** 147:21
  331:7 334:12

335:14
**scientific** 95:18
  99:16
**scientist** 82:17
  95:11
**scooped** 197:12
**scope** 144:12
**screen** 299:14
  300:4
**scrub** 108:11
**search** 46:5 88:13
  105:4,7 129:10
  129:16
**searched** 109:11
**searches** 109:15
  109:17 110:3,9
  110:21
**searching** 111:3
  111:15
**second** 14:3 16:22
  17:13 67:10
  69:19 74:13
  81:22 119:10
  132:14 133:2
  154:21 181:20
  197:14 204:18
  213:4 217:12
  219:8 221:16
  253:19 254:2
  262:19 278:19
  311:18 312:16
  312:17 317:7
  325:20
**secondary** 281:19
  282:4,9,20
  283:7
**seconds** 75:14
  277:7
**section** 80:4 81:20
  189:14 191:15
  203:5 219:15,17
  219:20 220:11
  221:13,22
  227:11 232:19
  241:17 256:16
**see** 48:1,20,22
  52:1,2,12,14
  53:18 54:2,4

56:8 57:12,14
57:20,21 64:10
65:5 66:17
67:22 70:5,14
70:18 71:16,22
72:2 74:14,21
80:4,6,7,21 83:3
84:11 89:10
94:5 103:18
122:17 126:12
134:13,19 135:1
135:10 136:11
136:12 137:20
137:21 138:2,5
138:9,10,16,21
139:7,14 143:19
144:3,4 145:22
147:3,4 150:11
150:12 151:11
151:12 152:20
152:21 153:16
154:7,8,13,16
154:19,20 155:1
155:6,7,11
157:18,19 158:4
158:12,13 160:2
160:3 161:10
164:6 170:21
171:5 172:7
175:10,11
176:17 182:1,2
182:6,10 183:17
183:20,21
188:18,19
194:19 195:7
196:4 197:5,6,7
199:6,7,12,21
200:7,10,11,13
200:15 201:3
203:2 205:15,17
210:2 212:13
214:14 215:19
220:10,18 222:4
230:13 236:14
240:16 241:16
241:17 242:14
250:4,17,22
251:3,9 253:2,3

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

371

253:7 254:11,19
254:21,21
261:11 266:13
272:16 273:9,11
278:22 279:1,15
281:19,20 286:1
287:3,4,5,8
295:2,20 306:20
307:4 314:6,6
314:13,14,21
315:5 317:13
318:6 320:7,18
322:13 323:5
328:9,20 329:1
332:21
seeing 191:7
288:22 304:21
330:15
seen 40:6 52:16
86:2 87:2,20
90:15,16 91:15
91:16 102:22
104:14,21 124:1
125:14 137:22
142:8 143:7
157:21 178:18
180:3,11,22
181:4,14 189:18
190:17 191:15
191:19 194:1
204:10 218:19
228:13 234:19
241:11 248:2,10
249:15 257:14
267:1,2 268:6
274:6 276:2
277:1 281:4,5,7
281:10 289:21
301:9 302:2
309:22 328:10
328:15
select 151:7
selected 92:20
93:1 159:15
self-adaptive
174:6,21 175:3
sell 47:11
seminars 15:15

15:17 85:20
send 197:11
sense 243:10
280:9 330:3
senses 151:6
sensing 151:15
sensitive 267:16
Senso 157:21
sensory 147:21
sent 152:14 159:3
190:3,12 197:13
sentence 29:1
67:6,12 69:20
71:19 136:16
159:19 160:22
161:11 164:6
206:20 224:2
315:22 316:4
sentences 77:22
separate 25:20
55:10 65:17
113:19 184:17
184:18 185:1
187:11 219:15
233:18,19
298:10 299:2,18
300:4,4,5
339:10
separated 197:22
separately 122:9
separating 65:16
September 89:9
338:22
series 136:9 267:6
serve 87:9 336:3
serves 229:19
230:7
services 38:6,10
SESSION 168:1
sessions 15:20
16:3,13
set 150:7,17 151:7
265:3 304:19,20
305:7,10,13
306:2,2 311:20
sets 150:8 159:14
settled 23:4
seven 71:20 84:12

96:14 215:12
220:8
Shadow 240:12
shadowing 240:4
shadows 83:19,22
84:1
shape 314:22
share 331:4 334:9
shares 34:11,14
34:16,18
Shawn 53:10,13
53:14 56:14
57:1 64:6
sheet 339:10
Shelton 3:13 8:22
8:22
shifter 132:15
shifting 133:6
295:11 317:5
short 197:9
238:14
show 74:8 76:12
114:22 196:14
299:7 311:10
324:5
showed 46:1
277:15 312:9
shown 50:10 63:9
114:19 139:1,19
191:4 207:12
215:6
shows 115:1
229:5,10 231:9
244:6 248:3
264:21,22
323:15
shrink 238:8
sic 47:21
side 20:13,14
59:13 83:14,19
149:10
Sigfrid 1:14 2:2
4:2 8:5 9:6,15
28:12 106:9,17
211:16 212:2
313:11,19
336:21 339:17
signal 16:1 17:14

20:12 48:10,12
50:12 57:4,4
59:2,15,20
60:14,19 61:5,6
61:8,9,10,11,13
61:15,17 62:3,5
62:12,14,15,18
63:13 67:20
73:18 77:13
78:11,14 138:15
151:10 152:17
152:19 154:3,21
155:10 156:14
156:17 157:2,3
158:11 161:13
169:13 185:9
186:7 187:9
193:9 204:21,22
207:6,8,9
214:11 217:15
229:15,18
232:21 233:5,11
259:3 260:9,10
269:15 279:8
280:6,11 287:6
287:7,18,19
308:1,8,12,22
309:15 319:1
323:16 331:9
334:14 335:17
signals 60:5,6
62:20 75:3
152:14 162:10
214:21 215:2
287:16
signed 39:6
significant 67:8
78:13 94:11,20
102:19 142:12
144:6 267:21
significantly
130:8
signs 333:10
similar 63:15
120:12 188:11
221:1 242:20
simplicity's 255:1
simulation

243:22
Simulations 6:16
241:9
single 115:1 158:7
220:8 308:19
309:8,12,17
310:18
sir 16:11 32:3,14
32:18 33:8,19
33:22 34:15
35:1,5 38:13
39:2 44:14,21
45:1 51:2 52:4
54:10 56:16
59:9 69:14,17
85:19 88:4
127:7,19 177:21
189:10 216:4
225:9 228:4
264:12 312:2
334:21
sit 108:8
sitting 107:11
283:1
situ 138:11 169:6
260:1,7,16
261:13,15,17
314:19
situation 77:21
105:10
situations 243:4
294:11
six 17:3,11,22
42:15 67:11
96:14
sixth 197:4
size 131:7,10,14
131:20,21 132:7
144:12 146:2,3
146:3,5 162:18
163:14 301:18
sketch 287:14
sketches 154:19
192:21 193:1
sketchy 158:16
skill 146:14,21
220:22 221:10
222:13 330:10

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

372

330:16 331:16
331:20,21 334:6
336:12,15
**skilled** 195:15
212:22 261:5
262:5 336:4,10
**skills** 22:10 149:2
**skimmed** 195:10
**slides** 248:3
**slight** 267:17
**slower** 168:14
**small** 19:14 33:10
130:14 146:6
165:10 252:14
284:12 304:16
**smaller** 131:8,11
131:14,22
209:10 238:9
265:20 269:19
301:1,19,19
**social** 86:9,10
**Society** 16:7
84:21 92:8
93:11,21 94:9
127:3 215:21
248:2 256:15
257:21 258:14
263:16 267:2,13
311:3
**socket** 162:9
**software** 20:12,15
21:1,4 67:1
**solely** 107:2 182:8
**Soli** 1:14 2:2 4:2
8:5 9:6,13,16,17
9:18,20 28:3,4
28:11,12 47:17
51:17 53:2 56:3
64:14 66:10,13
72:20 76:15
80:14 86:12
87:10 91:10
104:7,12 106:10
106:17,20
111:17 137:16
142:20 153:4
157:10 168:7
180:15 181:16

194:22 196:20
199:1 211:16
212:2,3 230:17
241:4 249:9
250:9 255:4
258:9 273:4
275:8,18 285:12
286:21 313:12
313:19,22 314:3
316:13 317:16
327:9,12 328:1
328:4 336:22
339:17
**solicited** 190:4
**solution** 141:15
**solve** 144:11
**solved** 283:12
**somebody** 21:22
23:12 195:15
238:7 264:4
**someplace** 256:21
264:3
**Sonic** 1:9 8:7
**soon** 154:3
**sorry** 12:20 49:11
49:16 55:13
77:18 79:7
101:21 113:15
125:9 128:8
129:14 133:12
133:19 141:7
145:16 146:16
162:12,13 179:4
186:4,17 220:6
231:16 240:22
249:20 250:20
262:1 263:18
278:8 281:6
289:3 293:13
307:17,20 309:5
313:20 317:18
320:13
**sort** 15:4,12 16:16
20:3 24:13
26:15 30:13
42:18 75:12
85:17 99:20
132:5,14 162:10

190:10 203:7
265:7 285:9,10
299:11
**sound** 19:17 29:3
59:21 75:9 76:1
78:15 83:12,14
83:18,19,20
135:19 151:19
151:22 153:14
244:1 252:1
276:20 277:4
307:14
**source** 330:2
**sources** 109:19
130:13 292:3
**South** 235:4,10
237:12 238:7,10
238:16,18 239:3
239:8,20 295:19
309:17
**so-called** 185:4
220:17 317:5
**speak** 29:14 54:15
63:12 82:8 85:4
85:6,11,21 86:1
213:1 218:9
**speaker** 86:3
92:19,20 207:19
207:20 280:12
**speaking** 235:22
**speaks** 330:20
**special** 14:13,14
180:21
**Specialist** 3:22
**specialize** 132:4
**specialty** 13:22
53:16 147:1,16
148:9,17
**specific** 100:15
102:8 103:5,10
103:19 117:10
120:17 126:8
142:16 284:14
328:19
**specifically** 117:9
121:20 177:20
328:22
**specification**

54:17 276:12
298:13 334:9
**specifications**
316:19 331:4
**specified** 261:7
**spectrum** 315:1
**speech** 78:10,16
122:15 123:2
135:5,7 136:7
137:6 147:20
151:8,15 159:15
162:1 233:5
322:19 326:2
**spell** 9:14 43:20
107:16
**spelled** 56:18
**spend** 38:20
**spills** 165:16
**spoke** 85:8 93:6
93:10
**spoken** 41:4,20
42:1,9 84:22
85:1 93:11,12
93:14,19,21
103:21
**sponsors** 104:4
**squares** 61:19
**squeal** 233:12
**stability** 294:5
**stabilize** 229:19
230:7
**stages** 217:8
**stamp** 143:10
**stand** 8:3 66:5
106:14 110:2
168:3 211:21
243:2 275:3
313:16 327:6
**Starkey** 26:22
27:6 28:18
30:14,17,22
32:2 33:18
127:15 143:21
**start** 13:17 206:8
271:17 333:1
**started** 87:4 88:1
96:21 206:18
**starting** 69:19

96:7 153:11
158:3 165:13
236:7 328:18
332:21
**starts** 205:4 206:2
245:10
**startup** 33:10
158:19
**state** 8:17 28:16
67:4 72:9
251:10 253:18
**stated** 147:15
273:18 279:11
298:15 329:12
**statement** 103:11
276:21 290:7
312:10
**statements**
148:21
**states** 1:1 10:8
17:7 51:22 53:6
79:1 113:21
114:9,10 301:12
338:1
**static** 67:13 68:10
69:10,12
**stating** 9:14 101:8
242:19
**stayed** 17:10 18:6
**Stein** 174:4,12
**Steinberg** 3:4 4:6
4:8 8:18,18 9:12
28:2,7,9 47:15
47:19 50:3
51:15,20 52:22
53:4 56:5 64:16
65:20 66:8,12
72:22 76:17
80:16 86:14
87:12 89:17,20
91:12 103:6
104:9 106:4,19
111:19 125:7
137:18 142:17
142:22 143:3
153:6,8 157:12
157:14 166:18
168:6 171:7

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

373

180:17 181:18
194:16,20 195:2
196:6,13,16,22
199:3 211:14
212:5 230:15,19
240:21 241:6
249:11 250:11
252:9 254:2,8
254:10,14,17
255:6 258:11
273:2,6 274:17
274:20 275:7,20
281:12 282:17
287:1 313:7
314:2 317:19
320:15 322:11
326:21 327:11
327:20 329:9
330:21 331:2
332:3,5 336:18
stem 265:8
step 311:16,18
steps 311:15
stick 101:22
121:14 325:19
Sticking 122:3
stimulated 19:16
store 138:11
stored 138:13
150:7,8 323:20
stream 31:9
Street 2:6 8:15
stretcher 319:2
strictly 102:16,20
103:14 122:4
strike 31:11 36:4
43:12 99:4
110:7 127:20
191:21
strip 104:5
strong 75:2
structure 25:8
50:10 138:22
223:7 237:14
238:10 239:15
246:13 270:14
321:16
structures 102:8

102:11,16
103:16,18,19
286:8 288:3
290:17 291:6
293:22
student 56:22
81:5,10 210:15
210:17
students 210:18
studied 240:13
studies 95:12
study 12:1 200:22
242:18 316:15
style 168:12
subcategory 68:8
subject 14:15
96:16 115:16
116:2,6 260:3
260:19 261:12
261:14 273:14
325:16 326:4,6
subject's 126:9
submit 96:4
234:10 324:11
324:12,13,17
submitted 106:20
125:20 203:13
324:8
subpoena 5:18
104:11
subsequent 204:4
204:8
substance 168:16
substantial 130:5
233:3
substantially
270:8
substantive 41:12
subtract 60:14
61:2,9 62:19,20
63:16 157:4
subtracted 61:5
61:12 62:16
67:21 152:16
158:10 169:12
186:8
subtracting 69:20
156:14 157:2

subtraction 61:22
157:9 169:19
subtracts 61:1,4
156:4,17
succeeded 257:10
success 82:15
successful 210:12
237:13 317:8
successfully
237:10 238:3
sued 22:13,13,16
23:12
sufficient 328:13
sufficiently 70:1
116:1
Sughrue 3:14
8:20 9:1 107:15
110:15
suit 331:13
334:18 336:13
336:16
Suite 2:6 3:6
summarize
171:17 214:11
220:13
summarizes
191:16
summary 224:21
225:2 267:3
summing 304:9
superior 137:8
192:1
supervision
236:20 237:8
supplement 39:9
supplemental
6:20 121:10,12
253:19 254:2,20
255:8 328:5,19
329:2,13 332:7
333:4
supplied 218:11
support 26:2
180:20
supported 26:6
suppressed 233:5
suppressing
245:3

suppression 5:21
6:12 42:22
97:19 138:4
139:5 143:6
192:9 199:11
212:10 219:16
221:14 227:6
236:9 244:21
245:21 247:6
270:1
Suppressor
317:22
sure 12:8 20:10
21:14,16 30:20
35:9 36:8,12
44:1 46:1 51:12
61:21 63:5
65:22 76:13
97:12 99:6
106:6 108:10
113:17 117:5
123:10 129:15
150:2 161:7
166:3,21 170:21
186:2,20 194:20
195:7 201:20
203:3 216:4,13
219:13 232:18
246:5 247:13
278:3 284:6
294:16 296:6
297:13 303:7
306:1,14 307:6
308:15 311:9
315:11,14 318:5
319:13 322:9
323:7 325:5
327:1 335:6
336:1
surgeon 19:15
surgical 26:13
surrounding
267:18
suspect 88:11
95:10 97:14
132:1 163:17
218:16 257:12
266:10,15

swear 9:4
sworn 9:8 338:7
symbolically
313:4
Syncro 6:4
153:11 154:1
system 29:4 137:8
139:20 153:19
154:5 157:20
158:6 161:16
178:8 180:5,12
185:4 193:15
196:1 207:1,4
207:12 212:18
213:21 214:4,5
219:3 227:18
232:17,17
237:10,22 238:1
238:2,5 246:2
252:1,2 260:5
262:15 268:20
269:5,7 270:16
270:21 276:5
293:21 294:1,1
294:5 307:15
systems 83:4,5
193:18 213:7,13
235:21 236:9
237:1,2 245:10
268:18 286:1
293:18,19
S-i-g-f-r-i-d 9:15
S-o-l-i 9:16

T

T 4:13
table 13:10 84:1
221:4 226:15
258:14
tables 179:13
189:1
take 18:18 50:8
53:21 57:7 65:1
65:21 83:5,7,9
106:4 116:14
120:7 122:8
125:15 135:3
145:14 156:7

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

374

| | | | | |
|---|---|---|---|---|
| 166:19 168:14 | 237:16 260:5 | 333:12 | 12:10 13:9 | 136:13 137:11 |
| 196:9 204:8 | 278:19 | **telling** 13:18 | 40:14 51:10 | 139:3,8 147:5,6 |
| 211:14 238:7 | **Tanya** 3:21 | **tells** 213:8 215:5 | 99:2 103:13 | 147:10,18 148:4 |
| 254:16 265:4 | **tap** 223:6 271:10 | **temple** 83:16 | 127:22 133:21 | 148:6 149:19 |
| 266:12 274:18 | **tape** 106:9,16 | **temporarily** | 134:2 139:15 | 150:13,22 |
| 276:16 278:3 | 211:16 212:1 | 75:21 | 168:17 186:15 | 151:20 152:7 |
| 288:11 297:8 | 234:20 | **ten** 40:20 84:12 | 191:9 192:6 | 153:2,2 156:11 |
| 299:7 326:17,21 | **tapes** 313:8 | 145:14 | 194:4 210:2 | 156:15 160:6,9 |
| 328:8 | **tapped** 126:6 | **tense** 234:13,14 | 239:2 244:22 | 161:2,21,21 |
| **taken** 15:14,18 | 310:18 | **tenure** 17:8 18:4 | 247:3 251:15 | 163:5,6,17 |
| 66:3 106:12 | **team** 24:11 | 18:15,17,21 | 256:6,7 266:21 | 165:18 170:5,13 |
| 167:2 195:20 | 149:14 246:17 | 95:15 | 267:1 268:6 | 172:14 173:17 |
| 211:19 275:1 | 302:6 | **tenured** 18:2,8,10 | 270:1 304:15,17 | 176:22 179:8 |
| 288:18 290:5 | **technical** 16:20 | 18:19 19:1 | 305:6 338:6,8 | 182:12 183:19 |
| 313:14 327:4 | 58:17,21 139:7 | **term** 32:8 83:11 | 339:6 | 184:22 185:1,3 |
| 329:17 338:5,13 | 139:14 147:8 | 112:16,21 113:3 | **testing** 20:1 82:5 | 187:20 188:1,4 |
| **takes** 149:2 | 149:9 154:13 | 113:11 117:2,6 | 96:19 129:7 | 188:7,14,22 |
| 159:12 212:8 | 155:16,18 | 138:3 139:4 | **tests** 11:16 | 192:8 194:6 |
| **talk** 74:4 86:4,6 | 228:17 270:3 | 164:3,11,12,14 | **thank** 9:19 28:8 | 198:22 200:20 |
| 97:16 168:7,14 | 277:2 285:22 | 193:12 209:4 | 51:19 146:3 | 201:10 204:9,17 |
| 176:18 183:19 | 286:17 | 214:10 293:20 | 196:15 241:3 | 205:21 208:14 |
| 229:14 235:4 | **technically** 18:16 | 304:5 | 255:3 288:13 | 208:15,16,21 |
| 237:19 295:4,5 | **technique** 321:10 | **terms** 22:12 32:6 | **that's** 9:19 11:19 | 214:15,20 215:4 |
| **talked** 73:8 | **techniques** 26:14 | 34:4,22 35:19 | 14:12 15:3 | 216:5,18,19 |
| 127:17,20 | 205:11 | 35:22 44:5 69:6 | 18:21 19:7 | 219:2,14 223:11 |
| 213:19 238:9 | **technology** 27:1 | 102:16 112:1 | 22:10 31:1,2,4 | 226:2,13 227:15 |
| 240:4 266:6 | 35:3,17 43:19 | 120:13 164:12 | 31:14 32:3 34:3 | 227:21 229:21 |
| 292:19 330:9 | 50:6 98:18,19 | 185:8 306:3 | 45:4,6 46:17 | 231:4,17,22 |
| **talking** 16:9 | 98:20 99:2 | 322:22 | 50:14 53:9 | 232:12 233:6,7 |
| 21:11 71:2 | 165:10 179:20 | **Terry** 3:22 8:12 | 56:13,20 65:4 | 233:18,19,20 |
| 72:13 97:15 | 181:10 331:11 | **test** 281:18,22 | 67:6 68:7 70:10 | 235:8,12,17,19 |
| 103:4,7 115:21 | 334:16 | **tested** 30:5 126:5 | 70:22 71:15 | 238:19,20 239:8 |
| 124:10 149:22 | **telephone** 235:6 | **testified** 9:8 10:9 | 74:10 75:6,11 | 249:2 252:10 |
| 160:11,12 | 235:16 237:17 | 22:21,22 109:14 | 77:1,7,15 80:2 | 253:13 255:13 |
| 174:22 187:4 | 238:2 240:2 | 128:2 139:19 | 83:7 84:4 92:9 | 256:1,4 257:8 |
| 194:11 224:6 | **telephony** 180:10 | 141:22 190:19 | 99:9 106:3 | 257:22 258:6 |
| 229:13 230:22 | 236:22 | 198:10 202:8 | 107:1,20 108:20 | 259:8 261:14 |
| 234:4,7 240:1 | **tell** 27:9 103:22 | 209:20 210:1 | 110:18,20,22 | 263:17,20 267:6 |
| 242:21,22 243:1 | 104:4 138:20 | 223:8 224:15 | 111:16 114:12 | 268:9 269:8 |
| 252:7,10,11 | 154:12 155:15 | 236:6 245:20 | 114:20 118:10 | 271:12,19 272:3 |
| 254:1 271:17 | 158:16 159:16 | 251:18 256:18 | 118:11,18 119:3 | 277:13,20 278:4 |
| 278:7 284:7 | 198:9 200:22 | 267:4,20 268:2 | 119:9,19 123:6 | 279:2 280:13,19 |
| 294:8,22 303:10 | 253:15 262:21 | 304:18 306:5 | 124:5 125:18 | 281:2 282:5,17 |
| 305:15,16 | 265:4 276:11 | 332:6,8 | 127:9,16 128:4 | 283:17 285:11 |
| 311:14 318:16 | 281:14 282:13 | **testify** 13:2,14 | 129:2,9,19 | 286:11 287:9,13 |
| 320:6 | 283:1,3,5 288:7 | **testifying** 11:7,9 | 130:3,6 131:9 | 291:15 293:4,10 |
| **talks** 156:10,21 | 316:17,19 | 13:11 332:12 | 131:12 132:19 | 293:14 295:18 |
| 214:1 229:12 | 322:11,14 | **testimony** 11:4 | 133:5 134:3 | 295:20 296:18 |

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

375

296:20 297:1,6
297:10 298:3,6
299:3,8 300:1
300:10 301:3
303:7 305:3,6
306:7 308:9
315:18 316:10
324:19 326:20
333:5,12 335:15
336:13,17
**theoretical** 223:1
**theoretically**
289:18
**theory** 294:7,7,9
**thereabouts**
165:19
**theses** 210:5
325:18,19
**thesis** 6:19,22
64:8 73:19
115:21 120:11
120:14,15
124:19 206:10
207:13 208:6,10
208:13,15,20
210:5 211:5
236:21 237:8
248:14,14,18,22
249:6,21 250:16
250:18 251:16
251:22 252:7,12
253:2,5 256:10
271:18,22
272:11,16 273:8
273:11 274:3,4
274:9,12 308:21
309:8,11 310:19
310:22 312:3
324:22 325:3,20
325:21 326:9
**They've** 10:18
**thicker** 254:15
**thin** 254:16,17
**thing** 13:5 105:18
209:7 254:20
273:22 278:6
303:9
**things** 18:22 20:3

24:13 26:14
42:17 47:3 69:4
83:7,9 85:17
95:16 109:19
132:5 162:10
187:5 220:3
224:7,14 292:4
**think** 10:2,2,3,8
17:2 21:5 27:11
30:5 34:18,19
37:2 39:8 42:15
44:10 45:4,4
46:16,20 49:10
49:12 55:7
65:17 78:21
79:4,5 91:8 92:9
93:13 102:12,15
120:3,5 131:2,6
132:19 134:3
142:3 144:5,6
144:18 145:20
146:8 148:12
153:13 155:16
162:8 163:20
165:14 171:14
178:3 187:4
191:17 195:15
196:6 198:1,17
198:20 202:21
204:17 206:7
208:3 212:21
214:2,16 215:5
217:6 224:6,8
226:6 243:21
244:6 245:3,4
248:14 256:16
258:1,22 260:10
260:22 262:4,14
263:11,17 266:6
267:13 269:11
269:12 273:21
277:21 279:17
281:9 282:7
284:10 285:11
286:9 289:8
291:3 298:11,15
298:20 300:13
302:22 303:14

307:14 309:1,2
309:16,20
312:11 315:18
317:14 319:2
321:3 323:11
324:2 325:17
328:11,12 330:6
333:1,12
**thinking** 278:6
**third** 32:2 70:12
71:19 132:15,21
133:4 158:2
161:11 197:7
206:8 221:17
**Thomas** 157:17
**thorough** 211:6
**thought** 109:14
110:17 111:6
187:20 278:7
329:22 334:5
**three** 10:3 32:10
32:21 41:1 53:6
71:19 132:12
147:22 154:19
172:3 184:21
185:6 191:17
220:11 236:21
**throw** 255:2
**thumb** 301:17
**thwarted** 314:18
315:20 316:8
**time** 8:11 10:12
17:8,13,14
25:11 26:8,19
31:6 32:13
38:20 39:4
40:20,21 44:17
48:7 52:7 58:9
65:14 66:2,6
67:17 81:6 85:6
86:1 87:22 88:6
90:16 92:16,16
106:10,17
111:14 130:19
135:6 141:13
142:11 143:11
146:10 150:6,7
150:18,18 167:1

168:4,15 183:11
189:3 190:1,1,2
190:2,5 195:16
197:10,10 198:4
207:15,15
211:17 212:2,22
221:10 222:14
223:6 229:14
259:16 262:5
263:12 266:15
269:17 274:22
275:5 281:11
284:7,8 293:15
300:12 301:1
304:7 305:19
311:20 313:12
313:19 324:16
324:17,17 327:3
327:7,21 331:12
334:7,17 336:5
336:11,22
**times** 10:1 84:10
84:12 93:12
185:6 271:2
**tiny** 299:8
**title** 31:21 47:7,9
200:16
**today** 8:12 9:3
13:14 39:10
40:14 100:3
107:11 108:8
128:1 133:21
194:5 283:1
290:1 300:15
328:11,15
329:12
**today's** 8:10
144:8
**told** 39:1 46:20
47:2 168:14
173:7 183:1,3,4
204:7 234:18
285:17 286:12
286:14 290:13
290:20,21 313:7
**Toll** 18:13
**tones** 76:7
**tools** 26:14

**top** 69:18 70:13
74:3,9 134:11
140:1 149:20
150:1 153:14
157:7 165:17
287:4 311:13
312:10 317:8
323:13
**topic** 128:3,6
221:15 325:22
**topics** 15:21 85:4
**track** 67:15
**traditional**
153:21
**traffic** 22:14
**trained** 21:8 22:9
58:4,5
**traineeship** 26:7
**training** 15:5
20:20 21:7,13
21:20 24:18
48:18 129:6
146:22 147:20
149:3
**transcript** 194:15
339:5,11
**transcripts** 39:11
39:17
**transfer** 67:14,16
214:9 217:18
223:2 244:9
260:7,11 261:6
261:7
**transfers** 160:16
**transistors**
301:15
**translate** 82:15
**transmission**
276:20 277:4
279:8 280:6
**Transportation**
1:5 8:6
**travels** 244:1
280:12
**treatment** 25:19
26:12
**trial** 22:22 38:21
39:2 128:3

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

376

**tried** 108:11
  236:1 284:11
**tries** 62:2 85:15
**true** 88:20 108:13
  118:8,15,22
  119:7,15 123:3
  130:10 131:9,12
  139:13 204:9
  219:14 226:13
  237:2 279:7
  300:10 301:3
  306:7 324:19
  338:8 339:6
**try** 145:11 295:1
**trying** 85:22
  156:20 164:5
  308:5
**tube** 265:8
**turn** 35:2 70:12
  104:16 117:15
  118:5,5,11
  120:21 126:1
  136:4 143:9
  170:14 172:1
  176:2 186:3
  225:7 314:10
  317:4
**turned** 71:9,9
  111:11
**twenty** 14:18 16:6
  84:11 98:13
  100:20 128:21
**two** 24:7 29:4,22
  41:1,2 50:22
  59:10 67:18
  107:10,11
  143:22 166:12
  185:6 187:4
  191:17 202:18
  202:21 212:14
  213:5 219:4
  220:11 224:6,14
  225:18 232:3,6
  236:2 241:22
  243:11 259:11
  264:10 276:5
  288:6 295:12,15
  302:13 308:6

311:22 312:3,7
312:14 316:14
331:8 334:13
335:16
**two-stage** 153:18
**two-thirds** 143:14
**type** 16:8 70:17
  70:19 129:17
  135:5 137:6
  138:20 142:4
  163:11 242:2
  261:22 262:2
  288:5 316:16
  318:15
**typos** 108:10

**U**

**UCLA** 57:1 73:19
**Um-hmm** 29:20
  62:9 134:21
  231:18 323:14
  329:16 331:2
**unaware** 285:15
**uncomfortable**
  153:20
**uncovered** 293:1
**undergraduate**
  331:7 334:12
  335:13
**understand** 12:8
  13:8 21:14
  25:14 36:11
  44:1 45:10,17
  46:22 50:22
  51:12 54:19
  71:11 75:21
  82:17 101:12,19
  103:9 109:21
  112:12,15,20
  120:12 133:19
  141:12 163:4,5
  175:2 178:12
  182:22 183:10
  184:15 186:20
  187:16 194:4
  195:16 199:15
  201:8 210:21
  211:2,9 213:1

214:17 218:5
227:21 234:16
234:17 242:18
244:13 246:21
247:13 251:10
253:11,14 259:5
262:5 263:7
266:1 276:12,14
280:10,20 284:6
290:4 298:4
304:4,22 309:1
320:19 325:5
328:17 335:6
336:1
**understanding**
  46:19 68:9,11
  76:6 89:1 113:3
  114:20 135:16
  177:17 178:17
  179:22 180:2
  192:1 200:20
  203:21,22 210:4
  216:7 228:5,9
  237:6,7 244:7
  244:11 245:17
  252:3,12 256:10
  257:7 261:18
  263:20,22
  265:17 281:17
  281:21 286:7
  288:17 290:15
  291:10 297:3,21
  329:3 331:10,15
  331:17 334:15
**understands**
  103:6
**understood** 221:9
  222:13 294:10
**undertaking**
  149:1
**unit** 44:6 130:16
  301:15
**United** 1:1 17:7
  51:22 53:6
  114:9,10 338:1
**unity** 310:19
**university** 14:4,9
  15:22 16:21

17:2,9,21 18:11
18:14 48:8
95:15 197:12
199:9,10 249:18
250:18 271:22
273:12 325:14
**unpublished**
  191:1,6 296:13
**unreasonable**
  298:9,12
**unsolved** 283:10
  283:14
**unstable** 54:8
  55:18 294:12
**untouched**
  155:10
**unwanted** 154:5
**updated** 207:14
**use** 20:22 21:4
  33:16 68:9,18
  74:12 76:7
  122:2 140:16
  159:3 161:3,5,6
  164:4 172:3
  185:15 193:12
  195:18 209:4
  215:1 218:2
  221:1 223:4
  224:13 229:10
  234:13 251:6
  256:12 259:4
  262:9,12 269:5
  269:7 284:12
  318:14
**user** 72:7 160:22
**user's** 169:7
**uses** 29:4 60:11
  61:22 154:1
  185:14 214:6
  227:19 238:18
  239:3 284:20
  321:9 322:22
**usually** 27:20
  86:8 234:13
  242:8 257:8
  259:19 324:13
**utilization** 317:9
**U.S** 4:17,18,19,20

4:21 5:15,16 7:4
7:7 25:21 47:21
48:20 56:7
112:1 172:2
177:2

**V**

**VA** 123:17 124:13
  125:12,21 143:5
  188:17 190:12
  191:1,5 196:18
  197:4,15 199:9
  199:15,17
  203:12,14
  210:14 216:17
  219:5 220:12
  236:8 247:11,14
  247:17 256:14
  267:3 296:2
**vague** 34:7 36:9
  37:11 183:16
  201:15 263:6
**Vaguely** 37:18
**valid** 51:10
  114:11
**validity** 51:9
  114:14
**value** 218:21
  304:11 305:14
  306:2
**valued** 310:19
**values** 113:5
  137:5 214:6
  217:17 305:11
  311:21
**Vanderbilt** 7:6
  236:14 293:10
  293:12 310:2
  314:4
**variability** 317:10
**varies** 259:19
**variety** 17:19
  149:5 205:11
**various** 20:16
  33:15 70:16
  102:10 120:2
  123:8 162:9
  164:1

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

377

vary 166:16 305:3
vent 215:2
venture 149:9
verb 234:13
verbal 202:3
verbiage 182:17
  261:19
Verification 6:17
  241:10
verify 202:5
Vern 144:6 197:8
Vernon 125:12,20
  192:10 197:2
  199:5
version 104:15
  140:17 204:4
  255:22
versions 204:3,8
  204:10
versus 8:7
Veterans 266:3
viable 290:18
  291:4,8
vice 24:9
video 3:22 8:3,11
  8:12,13 9:2,10
  66:1,5 106:8,14
  166:22 168:3
  211:15,21
  274:21 275:3
  313:10,16 327:2
  327:6 336:20
videographer
  13:10
Videotape 8:4
  313:11,18
  336:21
Videotaped 1:14
  2:2
view 16:17 55:9
  210:9 271:9
  283:12 293:18
  293:19 295:8
  319:3 333:21
Vincent 180:19
  181:2
virtually 70:3
virtue 137:3

volume 235:6
vs 1:8
VV5 258:22

———— W ————
want 65:21 91:13
  106:4 166:19
  196:11 211:1,8
  211:11 254:17
  255:10,19
  266:18 274:18
  294:3 297:12
  305:8,19 311:8
  328:7
wanted 12:22
  123:10 129:21
  171:8 292:17
wants 194:17,18
WARREN 3:12
Washington 1:15
  2:7 3:16 8:15
  85:8,15
wasn't 94:7
  144:21 145:7
  205:20 242:22
  251:18 267:19
  268:1,21 269:1
  272:14 284:3,9
way 25:16 26:3
  36:11 49:5
  68:16,19 72:1
  94:1 99:12
  101:4 109:12
  113:5 115:7
  116:6 120:6
  123:11 132:9
  143:14 154:2
  161:20 171:20
  194:8 203:15
  209:3,22 210:6
  219:14 232:5
  237:3 253:20
  264:19,20 277:4
  280:19 286:10
  288:7 290:8
  321:11 325:18
ways 276:17
wayside 302:19

weaknesses 210:6
wearable 7:8 30:4
  301:2 327:13
weave 310:22
Weaver 6:19
  39:22,22 42:3
  120:2,5,11,22
  121:4,6,7,9,18
  121:22 122:4,6
  122:7,10 200:14
  203:13 206:10
  208:6,13 210:15
  210:19 211:5
  215:18 220:17
  241:10 246:1
  248:2,6,13,22
  250:16 251:2
  252:11 253:2,5
  253:10 256:10
  256:18 257:17
  258:1,4 260:15
  263:14 267:11
  271:4 292:10
  306:5 309:11
  310:19 312:12
  312:13 329:4,8
Weaver's 39:20
  123:20 124:14
  124:19 203:5
  208:4 243:6
  252:10 256:6,7
  256:16 257:22
  304:15 305:5
  333:2
Wednesday 1:16
weighted 233:2
  304:9
weighting 304:8
  304:12
weights 233:2
well-defined
  239:15
well-known
  214:15 260:11
went 13:19 16:21
  17:6,16 64:9
  105:8,10,14,14
  217:10 223:10

302:19 325:8
weren't 23:14
  145:12 205:19
  268:8 299:18
whatsoever 271:6
whistling 153:20
  154:6
Widdin 48:14
wide 314:18
  316:8
wideband 60:5
  74:5,12 77:8
  78:14
Widex 3:11 6:5
  6:20 8:21 9:1
  38:4,4 105:21
  157:16,18
  172:10,11
  174:11 175:16
  176:10 177:6
  183:4 184:4
  189:7,9 225:16
  226:20 228:11
  232:2 235:14
  249:4 253:9
  255:9 272:5
  275:16 282:1
  285:17 290:22
  291:19 298:7
  302:17 333:17
  333:18
Widex's 253:18
Widin 48:16
Widrow 61:19
  62:7 140:2,12
  140:16 227:14
  227:17,19
wife 41:6
Williams 2:5 3:5
  3:21 8:14
wish 241:21
  259:13
witness 9:4,7 28:6
  28:8 51:19
  65:22 107:19
  194:14,19 196:4
  196:11,15
  240:19,22 241:3

254:6,16 274:19
  297:8 306:18,20
  313:9,21 317:18
  328:8,12 338:6
  338:9
woman 73:11,12
won't 41:7 244:18
  244:21 288:11
  300:3
Wood 3:21
Woods 6:18
  249:14
word 68:18 69:12
  163:1 261:12
  262:9 288:14,21
wording 102:21
  103:14
words 107:6
  122:2 150:16
  193:5 205:17,19
  208:8,10 214:16
  215:1 217:22
  218:2 225:4,5,6
  226:2 230:2,3
  259:4 260:14,21
  261:2,8,18
  266:11 314:22
work 14:20 15:6
  15:8 17:7 19:20
  19:22 20:5,7,8
  31:7 36:21
  53:22 57:8 60:9
  64:7 85:12
  90:10 95:3
  100:7 109:20
  120:2,5 121:6,9
  121:22 122:1,7
  122:10 126:20
  128:22 142:10
  149:3,6 180:12
  199:15 200:6
  203:6,8 209:8,9
  209:16 210:8
  211:6,10 215:19
  215:20 217:6
  220:17 234:2,3
  234:8 236:2,6
  236:18,19,20

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

378

237:2,9 244:18
244:21 245:12
246:2,15,21
247:7 248:10
257:17 263:14
286:1,10,17
294:9 309:11
311:1 315:7
329:4,8 333:2
**worked** 14:16
19:9,10 20:13
29:21 30:3,7
53:14 57:1 58:3
58:6,8 128:19
130:19 148:15
208:21
**working** 17:4,11
23:12 63:14
64:8 87:3,4 88:1
147:12 210:19
246:11 259:15
**works** 67:2
192:17
**worn** 82:6 260:3
260:18 261:14
**worst** 278:17
**worth** 111:2
**worthy** 95:7
**wouldn't** 13:18
21:12,19 89:2
102:22 149:17
192:2 202:13
211:1,8 217:2
218:14 236:2
245:12 270:9
287:13 296:9
303:13 326:22
335:5
**write** 49:7 108:6
210:22 226:16
303:8
**writer** 315:6,14
**writing** 127:8
**written** 72:1
73:21 96:3
99:10 103:21
104:3 155:17
192:10 195:16

239:16 303:1,5
**wrong** 56:17
99:15 165:14
178:1 278:6
298:16
**wrote** 20:12 78:19
107:5 152:6
261:21 303:11
303:11,12
**Wyoming** 199:9
199:10 248:19
249:18 250:19
271:22 273:12
**W-i-d-i-n** 48:15

**X**

**x** 1:4,12 4:1,13

**Y**

**year** 37:21 87:4
87:22 215:22
**years** 10:4,6,7,9
11:15 14:18
16:6,20,22 17:3
17:11,22 22:15
23:11,11 26:20
27:10 31:5
32:10,10 44:18
81:16 84:12
90:11 91:20
96:13,20 98:13
100:20 128:21
131:22 132:8
145:14 147:22
163:13 181:5
190:3,13 216:8
236:7 240:13
241:12 245:7
246:12 301:18
316:21 331:8
334:13 335:16
**yesterday** 41:11
**yield** 242:11
243:16
**you're** 100:16
123:10 124:6
161:7 170:17
173:13 179:9

186:14 195:20
208:9 220:18
221:19 222:12
246:18 283:18
308:4 319:18
320:6 335:12
**you've** 149:7
163:1 180:5

**Z**

**zero** 164:17,19
304:19 305:2,7
305:19,22 306:3
**Zeta** 301:21 302:2
302:4

**$**

**$300** 38:9
**$300,000** 27:12
31:4
**$50,000** 38:16
111:2
**$55,000** 38:16

**0**

**008** 251:8 273:17
**0163331-A1**
64:19
**05-422** 1:8 8:9
**082** 119:5

**1**

**1** 1:21 4:16 8:4
28:3,4,11 77:9
104:19 106:9,21
138:7 159:18
168:21 171:1
183:18 202:19
203:18 204:10
204:11 218:16
244:5 255:22
267:5 268:18
304:20 308:1
311:14 318:18
319:10,11,14,17
328:21,22
**1-115478** 1:20
**1:03** 168:2,5
**1:55** 211:18,19

**10** 5:12 80:14,17
295:18 310:11
**10-9-07** 6:9
**10:05** 66:2,3
**10:14** 66:4,7
**10:59** 106:11,12
**100** 60:1 251:1
273:9 317:4
**100,000** 34:18
**104** 5:18
**106** 233:1
**109th** 6:21 257:21
258:14
**11** 5:15 86:12,15
132:10 133:9
134:5 136:4
137:1 184:16
295:14
**11:07** 106:13
**11:08** 106:18
**111** 5:19
**1111** 3:6
**115** 205:5,6,8
206:2
**116** 206:7
**12** 5:16 87:10,13
104:19 139:22
**12th** 120:22
263:13,17,18
**12-4-84** 6:8
**12:13** 167:1,2
**1200** 2:6
**121** 310:14
311:22
**124** 118:13
**125** 220:2
**127** 308:10,15
**129** 320:3
**13** 5:17 91:10,13
306:9 307:3,6
307:13 333:2,3
**130** 263:1 320:3
**132** 321:2
**133** 321:3
**136** 321:13
**137** 5:20
**14** 1:16 4:3 5:18
104:7,10 306:10

307:3,7,15
338:22
**14th** 8:10
**14.7** 267:12
**142** 5:21
**144** 164:7
**149** 122:12
**15** 5:19 111:17,20
141:9 146:13,18
165:13,14
206:10 259:21
**15th** 141:19
**15-minute** 259:18
**152** 281:16
282:16 283:6
285:14
**153** 6:4 286:4
288:9 290:3
**154** 290:10
**155** 291:12
**157** 6:5
**1579** 244:5
**1586** 241:14
**159** 292:9,12,13
**16** 5:20 137:16,19
139:19 149:20
151:4 206:11
**161** 295:9
**162** 293:9 295:9
**163** 191:12 212:9
**164** 191:13 212:9
213:3 217:13
220:8
**165** 296:4
**168** 117:21
175:10,13,17
**17** 5:21 53:8
142:19,20 143:2
143:4 157:7,8
159:18
**17th** 89:10
**177** 296:17
**18** 6:4 153:4,9,10
161:9 162:2
**180** 6:7
**181** 6:8 297:20
**19** 6:5 157:10,15
157:16 164:5

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

379

296:18 297:6,9
297:16 318:3,6
318:7
**190** 301:21
**1900** 8:15
**192** 183:20 184:1
184:6 188:10,10
224:2
**194** 6:9
**196** 6:10
**1980s** 299:17
300:2
**1982** 143:18
144:18 236:3,7
237:6 293:10
310:7
**1984** 123:16
124:12 181:22
188:18 191:12
194:12 195:21
203:10,19
216:18 217:7
218:14 221:11
221:16,20 222:8
248:19,22
250:19 331:12
334:17
**1985** 6:22 121:1
197:2 263:13
271:18,22 272:1
273:12
**1986** 141:19
228:2 272:17,21
273:1 331:12
334:17
**1987** 199:5 200:9
202:13 251:11
**1988** 74:15
141:19
**1989** 24:22
**199** 6:11
**1997** 89:9
**1999** 144:21
145:8,13

_____
**2**
**2** 4:17 27:11 31:4
47:16,17,20

50:4 74:9,14
106:16 119:11
138:11 201:1
202:9 204:2,10
204:11 211:16
218:14,16
232:20 255:22
256:7 257:14,18
265:16 267:5
278:5,19 313:5
318:17 319:6,10
319:11,15,17
**2.2** 182:9
**2:01** 211:20
**2:02** 212:2
**2:43** 313:20
**20** 6:7 90:11
165:1 180:15,18
**20th** 272:17
**200** 60:1
**2000** 53:8 89:10
140:21
**20006** 2:7
**2002** 73:21 74:2
**2003** 73:22 74:3
**20037-3213** 3:16
**2005** 56:11 64:20
**2005/0163331**
4:22
**2007** 1:16 4:3
8:10
**2012** 338:22
**202-293-7060**
3:17
**21** 6:8 165:18,22
166:5 181:16,19
183:13
**2100** 3:15
**212** 6:12
**22** 6:9 194:22
195:3
**23** 6:10 196:20
197:1 198:8
**230** 6:14 324:3
**24** 6:11 199:1,4
**240** 324:3
**241** 6:15
**249** 6:18

**25** 6:12 90:11
212:3,6 217:13
220:4,9
**250** 6:19
**2500** 3:6
**253** 192:7
**254** 192:15
**255** 6:20 192:15
**256** 192:15 195:7
**257** 193:2
**258** 6:21
**259** 195:8
**26** 6:14 230:17,20
272:21,22
**26th** 141:18
**27** 6:15 231:17
241:4,7
**273** 6:22
**275** 7:4
**28** 4:16 6:18
249:9,13 272:7
**28th** 64:20
**286** 7:5
**29** 6:19 250:9,13
250:15
**29th** 197:2
**2920** 268:13
269:18 303:16
304:19,22 305:6
306:6 307:16
311:21

_____
**3**
**3** 4:18 34:19
51:17,22 77:9
80:8 96:7
119:11 202:9
203:18 204:2
212:1 218:17,19
255:22 256:8
257:11 279:17
313:11
**3M** 17:6,10 19:9
19:19 20:5
37:13 46:12
47:9 49:3 52:7
87:3,6,21
147:13

**3-29-85** 6:10
**3:13** 274:22 275:1
**3:22** 275:2,6
**30** 6:20 75:14
136:5 141:6,7,8
141:9 168:20
186:3,5,22
255:4,7 277:7
328:5,7 332:7
333:3
**305-810-2500** 3:8
**31** 6:21 199:5
202:13 258:9,12
**31st** 200:9
**313** 7:6
**317** 7:7
**32** 6:22 273:4,7
**327** 7:8
**328** 4:7
**329** 53:7 89:8
**33** 7:4 149:21
275:18,21 333:8
**33131** 3:7
**332** 4:8
**339** 1:21
**34** 7:5 151:4
286:21 287:2
**35** 7:6 152:5
159:18 313:22
314:3
**36** 7:7 165:15
317:16,20
**37** 7:8 136:5
160:10 165:17
327:9,12
**38** 161:9 170:14
**383** 71:18
**384** 70:13
**39** 162:2 173:16

_____
**4**
**4** 4:19 28:16
32:21 33:5 53:1
53:2,5 89:8,17
89:20 113:4
126:2 207:3
313:18 336:21
**4th** 143:18 181:22

**4,658,426** 7:7
**4,731,850** 5:15
**4,783,818** 7:4
**4,879,749** 5:16
**4:06** 313:13
**4:07** 313:14
**4:22** 313:15
**4:23** 313:20
**4:41** 327:3,4
**4:44** 327:5
**4:45** 327:8
**4:57** 337:1,2
**40** 172:1
**426** 231:16,20
317:21 318:2,11
**43** 173:17 174:4
**44** 117:16,17,20
175:9
**45** 118:5 165:1
176:2,12
**46** 176:12
**47** 4:17 176:18
178:7
**48** 178:7
**481** 118:20
**49** 178:11 183:18
323:12
**496** 47:22

_____
**5**
**5** 4:20 32:21
34:19 44:10
56:3,6 126:1
134:10,17,18,22
136:20 198:1
320:15 328:18
330:22
**5th** 56:10 89:9
**5,000** 60:2
**5,402,496** 4:17
**50** 184:5 223:9
224:1
**50s** 61:20
**502** 250:17
273:11
**51** 4:18 137:2
188:16 202:19
212:12 219:10

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

380

220:20 221:8
225:7
**52** 225:11
**529** 176:19 177:2
177:9 320:9
323:1
**53** 4:19
**536** 226:7
**54** 225:11
**55** 226:4,22
**56** 4:20 228:2
**57** 137:1,2
**58** 232:20
**59** 168:21 186:21
187:18 235:4

────── **6** ──────

**6** 4:21 44:10
64:14,18 134:10
215:10 268:18
332:22
**6,000** 60:2
**6,134,329** 4:19
**6,563,931** 4:18
**6,876,751** 4:20
**6-pole** 310:16
311:1,17 312:10
312:22
**60** 75:14 135:2
204:18 277:7
**61** 248:13
**62** 205:5
**64** 4:21 119:10,11
252:22 254:6
266:4
**65** 134:22 257:20
263:14 310:13
**650** 273:15
**66** 5:4 120:21
121:18
**667** 221:5 225:8
225:14
**67** 264:14,21
266:16
**672** 118:6 176:3,6
**68** 16:19 203:4
220:1 264:14
266:2 311:13

312:10
**69** 271:17

────── **7** ──────

**7** 5:4 66:10,13
332:22
**7th** 123:16 124:12
**70s** 61:20 140:6
**71** 170:14,22
**72** 5:7 171:14
274:15 275:8
**721** 172:4,4,12,20
173:17 174:22
175:4,18 321:15
321:15,18,21
322:1,7
**74** 118:11 170:15
**749** 49:18 54:3,11
54:20 68:3,9,22
76:2,7 87:14,15
87:19 89:7 98:9
98:20 112:2
132:20 134:1
165:7,15 173:20
174:14 175:7,21
176:16 178:8
180:6 183:15
184:10 185:7
204:15 206:1
212:18 215:14
225:20 229:3
231:6,12 232:14
270:9 276:9,18
277:3 286:9
291:6 294:14
297:22 306:22
**751B1** 56:8 65:7
**76** 5:10 172:2
319:7
**77** 118:19
**7757** 143:14,16
**78** 119:4

────── **8** ──────

**8** 5:7 72:20 73:1
215:10 277:15
277:17 278:5,9
**8-20-86** 273:18

**8-31-87** 6:11
**80** 5:12 232:21
**80s** 17:12 87:2,21
129:22 147:12
163:14 299:22
**818** 74:20 275:9
275:12,22 276:4
280:22 309:14
**82** 122:12,22
236:14 294:8,13
**83** 281:16
**84** 216:2,6,7,9
**85** 215:22 216:3
**850** 49:17 51:3
54:12,21 55:4
55:19 68:2,9,22
76:2,6 86:16,19
98:8,20 112:2
132:20 133:1,22
134:6 138:18
139:1 141:18
145:18 150:1
151:5 153:3
154:10,14
155:12 156:9
158:14,18 165:8
165:15 168:22
169:5 173:20
174:14 175:6,21
176:16 177:14
177:16 178:8
180:6 183:15
184:10,15 185:7
186:1 188:3,5
188:12 204:15
206:1 212:18
215:14 225:20
227:21 229:3
231:6,12 232:14
253:6 270:8,12
270:16,22 276:9
276:18 277:3
280:19 286:8
287:11,21 288:4
291:6 294:14
295:8 296:18
306:22
**86** 5:15

**87** 5:16 250:5
**88** 74:19
**89** 17:17 295:18
296:1,3,4

────── **9** ──────

**9** 4:6 5:10 76:15
76:19 295:9
319:10,11,13
333:2,3
**9:10** 1:17 8:11
**90** 195:19
**90s** 126:15
**900** 2:6
**91** 5:17 195:19
220:21 221:19
222:6
**931B1** 52:1
**96** 296:17
**98** 297:21
**99** 314:10