| '850 Patent - Claim 13 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A method of reducing acoustic feedback in a sound system comprising a microphone, a transducer and a signal transmission channel interposed between said microphone and transducer, comprising the steps of | **HearTech Electronic Anti-Feedback Circuit**<br><br>The HearTech circuit shown includes an input microphone, an output receiver, and a signal transmission channel between the input microphone and the output receiver.<br><br>**Weaver work.**<br><br>The Weaver work describes a method for reducing the effects of feedback instability intended for use in a sound system, such as a public address system or hearing aid. The system comprises a microphone, loudspeaker, and transmission channel with amplification (p. 1). Figure 2.1 shows such a system with the constituent elements.<br><br>**Best**<br><br>Describes a method of reducing acoustic feedback in a hearing aid, including microphone, transducer, and signal transmission channel (Chapter V, e.g., Figure 15.)<br><br>**Graupe '818.**<br><br>The '818 patent relates to a method of and a means for reducing the effects of feedback instability in communication systems such as public address systems (1: 15-18). Figures 1 and 2 show such a system with the constituent elements.<br><br>**South article**<br><br>The South article describes a method for reducing the effects of feedback instability in a sound system such as a loudspeaker telephone. The system as pictured in Figures 2 and 4 comprises the constituent elements. |

143

| '850 Patent - Claim 13 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | **Larson and Egolf** |
| | Larson and Egolf describe an active feedback canceller (AFC) for use in a hearing aid, which includes a microphone, transducer, and signal transmission channel between these elements. |
| | **Graupe '667** |
| | The '667 patent describes the occurrence of unstable acoustic feedback in a hearing aid and a method for designing an ARMA type filter that will produce a cancellation signal at the frequency of the feedback instability (Figures 7 and 8, 9:45-10:25). The hearing aid shown in Figures 5A and 5B includes a microphone 21, output receiver 24, and a signal transmission channel therebetween. |
| determining the effect on the amplitude and phase of a signal in said transmission channel as a function of frequency of acoustic feedback between said transducer and microphone, and | **HearTech Electronic Anti-Feedback Circuit** |
| | The HearTech Electronic Anti-Feedback Circuit is described and shown as canceling feedback in order to stabilize the hearing aid. One of ordinary skill in the art would understand that in order for the output of the Feedback Network B to cancel the acoustic feedback as shown, the circuit must determine the effect on the amplitude and phase of the signal in the transmission channel as a function of acoustic feedback. |
| | **Weaver work.** |
| | Weaver describes a method for introducing a signal in the transmission path of a sound system by providing a reference input at the summation point $\sum$ in Figure 4.1. This signal is a pseudo-random noise. This signal traverses the acoustic feedback path comprised of amplifier A, speaker S, acoustic link H, and microphone M in Figure 4.1. The electrical output of the microphone is routed to the delay measure element in Figure 4.1. This element cross-correlates the reference pseudo-random noise, delayed by incremented amounts of time, with the pseudo-random noise reaching the delay measure via the acoustic feedback path. The delay at which the peak cross-correlation is obtained |

144

| '850 Patent - Claim 13 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | corresponds to the delay of the acoustic feedback path (p. 29). |
| | Both Weaver and the '850 patent open the closed loop feedback system and inject a reference signal into the acoustic feedback path to determine the phase response of the acoustic feedback path. The Weaver method is in fact more robust than the method of the '850 patent because, assuming a linear phase system, knowledge of the delay in the acoustic feedback path allows the phase response at any frequency to be determined unambiguously. |
| | Weaver obtained the magnitude response of the acoustic feedback path by restoring the closed loop feedback system, including the cancellation feedback with the previously estimated delay, allowing feedback instability to occur, and adjusting the gain of the cancellation feedback path until the instability ended (Figure 3.1). At this point the amplitude responses of the acoustic and cancellation feedback paths are matched. |
| | One normally skilled in the art at the time would recognize that the delay of the acoustic feedback path defines its phase response. Such an artisan would also recognize that the phase response, together with the amplitude response obtained from the measures in the preceding paragraph, specify as a function of frequency the effect of the acoustic feedback path on the amplitude and phase of signals traversing this path, and thus the effect these signals will have, as a function of amplitude and phase, on signals in the forward path, or transmission channel, when they are combined with these signals. |
| | **Graupe '818.** |
| | The '818 patent describes a method of estimating the amplitude and phase response of an acoustic feedback path, comprising the steps of breaking the closed loop feedback system in the communication system or hearing aid, injecting a wide bandwidth noise into the open loop system at point S2 in Figure 3, allowing the noise to traverse the acoustic feedback path (speaker 18, acoustic link 20, and microphone 12), and routing the noise via S1 to identification circuit 31 in Figure 3. Using one of a variety of system identification methods known in the art at the time, the amplitude and phase response of the acoustic |

145

| '850 Patent - Claim 13 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | feedback path is determined. |
| | As stated in regard to the Weaver work, one normally skilled in the art at the time would recognize that the amplitude and phase response identified in this manner specify, as a function of frequency, the effect of the acoustic feedback path on the amplitude and phase of signals traversing this path, and thus the effect these signals will have on signals in the forward path, or transmission channel, when they are combined with these signals. |
| | **Best thesis** |
| | Best describes, in connection with Figure 13, the complete LMS feedback canceller, which includes the addition of a white noise generator. The white noise generator injects white noise so that the system can obtain a least means square error estimate of that part of the white noise that passes through the feedback path. The LMS noise canceller adapts based only on the white noise that passes through the feedback path. In so doing, filter w is adapted so that it has the same impulse response as the feedback path. Best describes using the Fourier Transform of the filter coefficients to yield the amplitude and phase of the feedback path. (pages 17, 18, and 34.) |
| | **South article.** |
| | South describes a method of estimating the amplitude and phase response of an acoustic feedback path using an adaptive filter. The South article addresses the acoustic feedback path in a loudspeaker telephone, while the Best thesis addresses the acoustic feedback path in a hearing aid. The placement and structure of the adaptive filter in relation to the microphone, amplifier and loudspeaker is shown in Figure 4 in the South article and in Figure 11. In South, an adaptive filter of the type first described by Widrow et al. in 1975 is placed in a cancellation feedback path to filter signals that can be subtracted from the electronic output of the microphone to cancel feedback. The adaptive filter adjusts its amplitude and phase response to match the amplitude and phase response of the acoustic feedback path. One normally skilled in the art would recognize that adaptation can be |

146

| '850 Patent - Claim 13 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | stopped at any time and the coefficients of the filter can be transformed to the frequency domain using a Fast Fourier Transform (FFT) to yield the amplitude and phase response of the acoustic feedback path.

As stated above in regards to the Weaver work and the Graupe '818 patent, and as Best described in his thesis, one normally skilled in the art at the time would recognize that the amplitude and phase response obtained in this manner specify, as a function of frequency, the effect of the acoustic feedback path on the amplitude and phase of signals traversing this path, and thus the effect these signals will have on signals in the forward path, or transmission channel, when they are combined with these signals.

**Larson and Egolf**

Larson and Egolf include an estimator in which the estimated values of the open loop feedback transfer function are obtained and used to create an estimate of the acoustic feedback path GH. One of ordinary skill in the art would understand that Larson and Egolf are teaching estimating values of phase and amplitude, since those are the values that define the acoustic feedback transfer function. One of ordinary skill in the art would also understand that the adaptive filter of South, which is located in the feedback path, can also be used to obtain the estimated acoustic feedback path transfer function.

**Graupe '667**

Graupe '667 describes determining the transfer function $f_b$ of the acoustic feedback path. For example, Graupe '667 teaches that $f_b$ can be determined in an audiological laboratory. (Figure 8, 9:45-10:12)

**HearTech Electronic Anti-Feedback Circuit**

As shown, the Feedback Network B is inserted between the input and the output of the transmission channel in an electrical feedback path. The circuit is described as substantially reducing the effect of acoustic feedback in said transmission channel. For the |
| inserting between the input and output of said transmission channel an electrical feedback path having a filter therein programmed to equalize and reduce the effect of said acoustic | |

147

| '850 Patent - Claim 13 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| feedback both in amplitude and phase on a signal in said transmission channel. | reasons described above, it would have been obvious to implement Feedback Network B as a programmable filter in view of Nunley et al. article. |
| | **Weaver work.** |
| | The Weaver work in Figure 6.1 displays a circuit with a cancellation feedback path having filter $\hat{G}$ft therein. The amplitude and phase response of the filter is adapted so as to cancel the acoustic feedback component of the microphone input by subtracting the cancellation feedback signal from the electrical output of the microphone at $\sum$ in Figure 6.1. By so doing, the effects of feedback on the signal in the transmission channel are reduced. With the use of this filter in the cancellation feedback path, Weaver reports that 6 decibels of additional amplification can be obtained, as compared to the amplification without the filter. |
| | **Graupe '818.** |
| | The Graupe '818 patent in Figure 2 displays a circuit with a cancellation feedback path having correction circuit 21A therein. The amplitude and phase response of the correction circuit, realized as a digital filter (8:36-55), is adapted so as to cancel the acoustic feedback component of the microphone input by subtracting the cancellation feedback signal from the electrical output of the microphone at the summing point following microphone 12A in Figure 2. By so doing, the effects of feedback on the signal in the transmission channel are reduced. |
| | **Best thesis.** |
| | The Best thesis in Figure 11 displays a circuit with a cancellation feedback path having an LMS Noise Canceller therein. The amplitude and phase response of the LMS Noise Canceller, realized as a digital filter (Figures 1 and 2), is achieved so as to cancel the acoustic feedback component of the microphone input by subtracting the cancellation |

148

| '850 Patent - Claim 13 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | feedback signal from the electrical output of the microphone at the second $\sum$ shown in Figure 11. By so doing, the effects of feedback on the signal in the transmission channel are reduced. The method for adaptively achieving the amplitude and phase response of the filter is described above. With the use of this filter in the cancellation feedback path, Best reports that approximately 13 decibels of additional amplification can be obtained, as compared to the amplification without the filter. |
| | **South article** |
| | The South article in Figures 2 and 4 displays a circuit with a cancellation feedback path having an LMS Noise Canceller therein. The amplitude and phase response of the LMS Noise Canceller, realized as a digital filter (Figure 3), is achieved so as to cancel the acoustic feedback component of the microphone input by subtracting the cancellation feedback signal from the electrical output of the microphone at the summation points shown in Figures 2 and 4. By so doing, the effects of feedback on the signal in the transmission channel are reduced. The method for adaptively achieving the amplitude and phase response of the filter is described above. With the use of this filter in the cancellation feedback path, South reports that approximately 15 decibels of additional amplification can be obtained, as compared to the amplification without the filter. |
| | **Larson and Egolf** |
| | Larson and Egolf describe using an estimator to estimate the acoustic feedback path GH in order to cancel this acoustic feedback. One of ordinary skill in the art would use the adaptive filter of South, which is located in the feedback path, to effect this cancellation. Therefore, if ETG applies this claim to the adaptive filters used by the Defendants, this claim would be obvious in view of the teachings of Larson and Egolf in view of South. |
| | **Graupe '667** |

149

| '850 Patent - Claim 13 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
|  | Graupe '667 shows in FIG. 3 a combined ARMA filter structure. Figure 7 shows the filter inserted between the input and output of the transmission channel. Graupe '667 teaches that the filter can be programmed to cancel acoustic feedback. (Figures 3, 7, and 8, 9:45-10:25) |

150

| '850 Patent - Claim 14 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A method of reducing acoustic feedback in a hearing aid comprising a microphone, a receiver fitted in an ear of a wearer of the aid, and a signal transmission channel interposed between said microphone and transducer, comprising the steps of | **HearTech Electronic Anti-Feedback Circuit**<br><br>The HearTech circuit shown includes an input microphone, an output receiver, and a signal transmission channel between the input microphone and the output receiver.<br><br>**Weaver work.**<br>The Weaver work describes a method for reducing the effects of feedback instability intended for use in a sound system, such as a public address system or hearing aid. The system comprises a microphone, loudspeaker, and transmission channel with amplification (p. 1). Figure 2.1 shows such a system with the constituent elements.<br><br>**Best**<br><br>Describes a method of reducing acoustic feedback in a hearing aid, including microphone, transducer, and signal transmission channel (Chapter V, e.g., Figure 15.)<br><br>**Graupe '818.**<br><br>The '818 patent relates to a method of and a means for reducing the effects of feedback instability in communication systems such as public address systems (1: 15-18). Figures 1 and 2 show such a system with the constituent elements.<br><br>**South article**<br><br>The South article describes a method for reducing the effects of feedback instability in a sound system such as a loudspeaker telephone. The system as pictured in Figures 2 and 4 comprises the constituent elements. Although South describes a method of reducing echo cancelling in a telephone loudspeaker, one skilled in the art would understand that loudspeaker telephones, like hearing aids, are subject to the problems of acoustic feedback.<br><br>**Larson and Egolf** |

151

| '850 Patent - Claim 14 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | Larson and Egolf describe a method for acoustic feedback suppression in hearing aids. It is understood that hearing aid comprises a microphone, speaker, and transmission channel |
| | **Graupe '667** |
| | The '667 patent describes the occurrence of unstable acoustic feedback in a hearing aid and a method for designing an ARMA type filter that will produce a cancellation signal at the frequency of the feedback instability (Figures 7 and 8, 9:45-10:25). The hearing aid shown in Figures 5A and 5B includes a microphone 21, output receiver 24, and a signal transmission channel therebetween. |
| | **Beex '192** |
| | Beex '192 describes a hearing aid including a microphone, a receiver and a transmission channel between these elements. |
| | **HearTech Electronic Anti-Feedback Circuit** |
| | The HearTech Electronic Anti-Feedback Circuit is described and shown as canceling feedback in order to stabilize the hearing aid. One of ordinary skill in the art would understand that in order for the output of the Feedback Network B to cancel the acoustic feedback as shown, the circuit must determine the effect on the amplitude and phase of the signal in the transmission channel as a function of acoustic feedback. |
| determining the effect on the amplitude and phase of a signal in said transmission channel as a function of frequency of acoustic feedback between said receiver and microphone, and | **Weaver work.** |
| | Weaver describes a method for introducing a signal in the transmission path of a sound system by providing a reference input at the summation point ∑ in Figure 4.1. This signal is a pseudo-random noise. This signal traverses the acoustic feedback path comprised of amplifier A, speaker S, acoustic link H, and microphone M in Figure 4.1. The electrical output of the microphone is routed to the delay measure element in Figure 4.1. This element cross-correlates the reference pseudo-random noise, delayed by incremented amounts of time, with the pseudo-random noise reaching the delay measure via the acoustic feedback path. The delay at which the peak cross-correlation is obtained |

152

| '850 Patent - Claim 14 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | corresponds to the delay of the acoustic feedback path (p. 29). |
| | Both Weaver and the '850 patent open the closed loop feedback system and inject a reference signal into the acoustic feedback path to determine the phase response of the acoustic feedback path. The Weaver method is in fact more robust than the method of the '850 patent because, assuming a linear phase system, knowledge of the delay in the acoustic feedback path allows the phase response at any frequency to be determined unambiguously. |
| | Weaver obtained the magnitude response of the acoustic feedback path by restoring the closed loop feedback system, including the cancellation feedback with the previously estimated delay, allowing feedback instability to occur, and adjusting the gain of the cancellation feedback path until the instability ended (Figure 3.1). At this point the amplitude responses of the acoustic and cancellation feedback paths are matched. |
| | One normally skilled in the art at the time would recognize that the delay of the acoustic feedback path defines its phase response. Such an artisan would also recognize that the phase response, together with the amplitude response obtained from the measures in the preceding paragraph, specify as a function of frequency the effect of the acoustic feedback path on the amplitude and phase of signals traversing this path, and thus the effect these signals will have, as a function of amplitude and phase, on signals in the forward path, or transmission channel, when they are combined with these signals. |
| | **Graupe '818** |
| | The '818 patent describes a method of estimating the amplitude and phase response of an acoustic feedback path, comprising the steps of breaking the closed loop feedback system in the communication system or hearing aid, injecting a wide bandwidth noise into the open loop system at point S2 in Figure 3, allowing the noise to traverse the acoustic feedback path (speaker 18, acoustic link 20, and microphone 12), and routing the noise via S1 to identification circuit 31 in Figure 3. Using one of a variety of system identification methods known in the art at the time, the amplitude and phase response of the acoustic |

153

| '850 Patent - Claim 14 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | feedback path is determined. |
| | As stated in regard to the Weaver work, one normally skilled in the art at the time would recognize that the amplitude and phase response identified in this manner specify, as a function of frequency, the effect of the acoustic feedback path on the amplitude and phase of signals traversing this path, and thus the effect these signals will have on signals in the forward path, or transmission channel, when they are combined with these signals. |
| | **Best thesis** |
| | Best describes, in connection with Figure 13, the complete LMS feedback canceller, which includes the addition of a white noise generator. The white noise generator injects white noise so that the system can obtain a least means square error estimate of that part of the white noise that passes through the feedback path. The LMS noise canceller adapts based only on the white noise that passes through the feedback path. In so doing, filter w is adapted so that it has the same impulse response as the feedback path. Best describes using the Fourier Transform of the filter coefficients to yield the amplitude and phase of the feedback path. (pages 17, 18, and 34.) |
| | **South article.** |
| | South describes a method of estimating the amplitude and phase response of an acoustic feedback path using an adaptive filter. The South article addresses the acoustic feedback path in a loudspeaker telephone, while the Best thesis addresses the acoustic feedback path in a hearing aid. The placement and structure of the adaptive filter in relation to the microphone, amplifier and loudspeaker is shown in Figure 4 in the South article and in Figure 11. In South, an adaptive filter of the type first described by Widrow et al. in 1975 is placed in a cancellation feedback path to filter signals that can be subtracted from the electronic output of the microphone to cancel feedback. The adaptive filter adjusts its amplitude and phase response to match the amplitude and phase response of the acoustic feedback path. One normally skilled in the art would recognize that adaptation can be |

154

| '850 Patent - Claim 14 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
|  | stopped at any time and the coefficients of the filter can be transformed to the frequency domain using a Fast Fourier Transform (FFT) to yield the amplitude and phase response of the acoustic feedback path. |
|  | As stated above in regards to the Weaver work and the Graupe '818 patent, and as Best described in his thesis, one normally skilled in the art at the time would recognize that the amplitude and phase response obtained in this manner specify, as a function of frequency, the effect of the acoustic feedback path on the amplitude and phase of signals traversing this path, and thus the effect these signals will have on signals in the forward path, or transmission channel, when they are combined with these signals.] |
|  | **Beex '192**<br>Beex describes a method and calculation for representing the magnitude and phase response of the closed loop feedback transfer function. Knowledge of this magnitude and phase response is necessary to determine the frequencies at which unstable acoustic feedback can occur. The coefficients used to program the notch filter are selected based on this information so that the frequency of the notch is the same as the frequencies at which unstable acoustic feedback will occur. This magnitude and phase response determines the effect on the amplitude and phase of a signal in the transmission channel as a function of frequency of acoustic feedback. |
|  | The '192 patent describes a programmable tapped delay line filter in Figure 7. The position of this filter in the forward path between the input and output is shown schematically in Figure 3. A more detailed circuit diagram showing a programmable tapped delay line filter in the forward path between the input and output is shown in Figure 8 and described in 8:1-9:26 |
|  | The '192 patent describes the conditions under which unstable acoustic feedback can occur, as well as a method for determination of the frequency or frequencies at which feedback instability can occur (1:18-2:7). The patent also discloses the use of a notch filter to modify the magnitude response of the hearing aid by placing the notch at the location of the frequency at which feedback instability can occur. The patent states that "the resulting |

155

| '850 Patent - Claim 14 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | transfer function vanishes the oscillation frequency," thus substantially reducing the acoustic feedback from the receiver to the microphone (2:8-2:24). The patent goes on to describe how the notch filter can be designed as a finite impulse response filter (5:4-6:58). The patent also states, by way of example, that this filter may be implemented as a delay line filter, using a Reticon tapped delay line with 32 taps (8:15-17). Because Beex's notch filter notches out a particular feedback frequency, the notch filter determines the effect on the amplitude and phase of a signal as a function of acoustic feedback.<br><br>**Larson and Egolf VA Rehabilitation R&D Progress Report**<br>The Larson and Egolf Progress Report describes a means of measuring the open loop transfer function of an in situ hearing aid. This transfer function represents the amplitude and phase response of the acoustic feedback path. One of ordinary skill in the art would use this transfer function to determine the effect on the amplitude and phase of a signal in the transmission channel of the hearing aid as a function of frequency.<br><br>**Graupe '667**<br>Graupe '667 describes determining the transfer function $f_b$ of the acoustic feedback path. For example, Graupe '667 teaches that $f_b$ can be determined in an audiological laboratory. (Figure 8, 9:45-10:12) |
| inserting between the input and output of said transmission channel a programmable filter programmed to equalize and reduce the effect of said acoustic feedback both in amplitude and phase on a signal in said transmission channel. | **HearTech Electronic Anti-Feedback Circuit**<br>As shown, the Feedback Network B is inserted between the input and the output of the transmission channel in an electrical feedback path. The circuit is described as substantially reducing the effect of acoustic feedback in said transmission channel. For the reasons described above, it would have been obvious to implement Feedback Network B as a programmable filter in view of Nunley et al. article.<br><br>**Weaver work** |

156

| '850 Patent - Claim 14 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | The Weaver work in Figure 6.1 displays a circuit with a cancellation feedback path having filter Ĝ/H therein. The amplitude and phase response of the filter is adapted so as to cancel the acoustic feedback component of the microphone input by subtracting the cancellation feedback signal from the electrical output of the microphone at ∑ in Figure 6.1. By so doing, the effects of feedback on the signal in the transmission channel are reduced. With the use of this filter in the cancellation feedback path, Weaver reports that 6 decibels of additional amplification can be obtained, as compared to the amplification without the filter.

**Graupe '818**

The Graupe '818 patent in Figure 2 displays a circuit with a cancellation feedback path having correction circuit 21A therein. The amplitude and phase response of the correction circuit, realized as a digital filter (8:36-55), is adapted so as to cancel the acoustic feedback component of the microphone input by subtracting the cancellation feedback signal from the electrical output of the microphone at the summing point following microphone 12A in Figure 2. By so doing, the effects of feedback on the signal in the transmission channel are reduced.

**Best thesis**

The Best thesis in Figure 11 displays a circuit with a cancellation feedback path having an LMS Noise Canceller therein. The amplitude and phase response of the LMS Noise Canceller, realized as a digital filter (Figures 1 and 2), is achieved so as to cancel the acoustic feedback component of the microphone input by subtracting the cancellation feedback signal from the electrical output of the microphone at the second ∑ shown in Figure 11. By so doing, the effects of feedback on the signal in the transmission channel are reduced. The method for adaptively achieving the amplitude and phase response of the filter is described above. With the use of this filter in the cancellation feedback path, Best reports that approximately 13 decibels of additional amplification can be obtained, as |

157

| '850 Patent - Claim 14 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | compared to the amplification without the filter. |
| | **South article** |
| | The South article in Figures 2 and 4 displays a circuit with a cancellation feedback path having an LMS Noise Canceller therein. The amplitude and phase response of the LMS Noise Canceller, realized as a digital filter (Figure 3), is achieved so as to cancel the acoustic feedback component of the microphone input by subtracting the cancellation feedback signal from the electrical output of the microphone at the summation points shown in Figures 2 and 4. By so doing, the effects of feedback on the signal in the transmission channel are reduced. The method for adaptively achieving the amplitude and phase response of the filter is described above. With the use of this filter in the cancellation feedback path, South reports that approximately 15 decibels of additional amplification can be obtained, as compared to the amplification without the filter. |
| | **Beex '192** |
| | The '192 patent describes a programmable tapped delay line filter in Figure 7. The position of this filter in the forward path between the input and output is shown schematically in Figure 3. A more detailed circuit diagram showing a programmable tapped delay line filter in the forward path between the input and output is shown in Figure 8 and described in 8:1-9:26. The frequency of the notch is programmed to attenuate unstable feedback at frequencies where it may occur, and in so doing, reduce the effect of acoustic feedback. |
| | **Larson and Egolf – VA Rehabilitation R&D Progress Report** |
| | Larson and Egolf describes using the computed values of GH to automatically place a notch filter in the forward path of the hearing aid, with notches positioned at frequencies at which the feedback is most likely to occur. By inserting such a notch filter in the forward path of the hearing aid, those values of GH that are likely to result in acoustic feedback are prevented from occurring. The notch filter is described as a time delay/notch filter |

158

| '850 Patent - Claim 14 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | suggesting that it is realized as a programmable delay line filter. |
| | It would be understood by one of ordinary skill in the art at the time of the ETG patents that a "time delay/notch filter" could be and often was implemented as a filter that operates on time delayed samples by multiplying each sample by a corresponding weighting coefficient and summing the weighted samples, as disclosed by Beex, for example. |
| | In addition, Larson and Egolf describe using an estimator to estimate the acoustic feedback path GH in order to cancel this acoustic feedback. One of ordinary skill in the art would use the adaptive filter of South, which is located in the feedback path, to effect this cancellation. Therefore, if ETG applies this claim to the adaptive filters used by the Defendants, this claim would be obvious in view of the teachings of Larson and Egolf in view of South. |
| | **Graupe '667** |
| | Graupe '667 shows in FIG. 3 a combined ARMA filter structure. Figure 7 shows the filter inserted between the input and output of the transmission channel. Graupe '667 teaches that the filter can be programmed to cancel acoustic feedback. (Figures 3, 7, and 8, 9:45-10:25) |

159

| '850 Patent - Claim 15 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A method of reducing feedback in a hearing aid as described in claim 14 in which said programmable filter is inserted in a forward path through said transmission channel. | See Claim 9. |
| | **Graupe '818** |
| | Graupe '818 describes placing the correction circuit 21A in the forward path. (5:14-21.) Therefore, Graupe '818 anticipates claim 15. |
| | As discussed above, claim 15 is also obvious based on the HearTech Circuit (in combination with Nunley et al. article), Weaver, Best, or South, in view of Graupe '818. |
| | **Beex '192.** |
| | The '192 patent describes a programmable tapped delay line filter in Figure 7. The position of this filter in the forward path between the input and output is shown schematically in Figure 3. A more detailed circuit diagram showing a programmable tapped delay line filter in the forward path between the input and output is shown in Figure 8 and described in 8:1-9:26. (see claim 14.) The '192 patent describes the conditions under which unstable acoustic feedback can occur, as well as a method for determination of the frequency or frequencies at which feedback instability can occur (1:18-2:7). The patent also discloses the use of a notch filter to modify the magnitude response of the hearing aid by placing the notch at the location of the frequency at which feedback instability can occur. The patent states that "the resulting transfer function vanishes the oscillation frequency," thus substantially reducing the acoustic feedback from the receiver to the microphone (2:8-2:24). The patent goes on to describe how the notch filter can be designed as a finite impulse response filter (5:4-6:58). The patent also states, by way of example, that this filter may be implemented as a delay line filter, using a Reticon tapped delay line with 32 taps (8:15-17). |

160

| '850 Patent - Claim 15 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | **Larson and Egolf**<br><br>As discussed above, Larson and Egolf describe inserting a notch filter in the forward path of the hearing aid, such that the values of GH that are likely to result in acoustic feedback are prevented from occurring.<br><br>**Graupe '667**<br><br>FIG. 3 shows two sets of delays D (16), one associated with alpha coefficients α (18) and one associated with beta coefficients β (18). The beta coefficients β (18) and the associated delays D (16) provide a filter for canceling acoustic feedback in the forward path. (Figures 3, 7, and 8, 9:45-10:25) |

161

| '850 Patent - Claim 16 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A method of reducing feedback in a hearing aid as described in claim 14 in which said programmable filter is inserted in an electrical feedback loop for said transmission channel. | **HearTech Electronic Anti-Feedback Circuit**<br>As indicated in connection with claim 14, the Feedback Network B is inserted in an electrical feedback loop for the transmission channel.  For the reasons described above, it would have been obvious to implement Feedback Network B as a programmable delay line filter in view of Nunley et al. article.<br><br>**Weaver work**<br>The Weaver work shows the adaptive filter inserted in an cancellation feedback loop for the transmission channel. (Fig. 6.1.)<br><br>**Best**<br>Best shows an LMS adaptive filter inserted in an cancellation feedback loop for the transmission channel. (Fig. 11.)<br><br>**Graupe '818**<br>The '818 patent shows correction circuit 21A in Fig. 2 inserted in a cancellation feedback loop for the transmission channel.<br><br>**South article**<br>The South article shows an adaptive filter in Fig. 4 inserted in a cancellation feedback loop for the transmission channel.<br><br>**Larson and Egolf**<br>Larson and Egolf describe using an estimator to estimate the acoustic feedback path GH in order to cancel this acoustic feedback.  One of ordinary skill in the art would use the adaptive filter of South, which is located in the feedback path, to effect this cancellation. |

162

| '850 Patent - Claim 16 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | **Graupe '667**<br><br>FIG. 3 shows two sets of delays D (16), one associated with alpha coefficients α (18) and one associated with beta coefficients β (18). The alpha coefficients α (18) and the associated delays D (16) provide a filter for canceling acoustic feedback in the feedback path. (Figures 3, 7, and 8, 9:45-10:25) |

163

| '850 Patent - Claim 17 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A hearing aid comprising | **Moser**<br><br>Moser describes a hearing aid. (See abstract and Fig. 1.) |
| at least two input microphone channels, | **Ibaraki '994**<br><br>Ibaraki '994 discloses a microphone device equipped with two unidirectional microphones. (2:7-18, Figs. 4 and 6.)<br><br>**Moser '413.**<br><br>The '413 patent describes a hearing aid with two pick-up microphones (6:5). |
| means for adjusting the amplitude and phase characteristics of each of said microphone channels, | **Ibaraki '994**<br><br>The '994 patent describes a circuit for adjusting the amplitude characteristic with a variable gain amplifier in each of two microphone channels (Figure 4, 5:31-6:5) on a frequency dependent basis.<br><br>The '994 patent also describes a circuit for adjusting the phase characteristic with a phase shifting circuit in one of two microphone channels (Figure 6, 6:30-7:10). |
| means for summing the outputs of said microphone channels, | **Ibaraki '994**<br><br>The '994 patent describes a summing means (Fig. 4, summer 27) for combining the outputs of two microphone channels after adjustment of the amplitude of these outputs. |
| an output receiver, | **Moser '413**<br><br>The '413 patent describes a hearing aid circuit that includes an output receiver. The patent also describes the use of two pick-up micro phones as part of this circuit (6:1-6). |
| a signal transmission channel | **Moser '413** |

164

| '850 Patent - Claim 17 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| connected to receive the output of said summing means and to provide an output to said receiver, and | Figure 4 of Ibaraki shows an output from the summer 27. One of ordinary skill would recognize that this output could serve as input 51 to Moser's transmission channel, as in Figure 7. |
| a programmable filter interposed between said summing means and the output of said transmission channel, | **Moser '413**<br><br>Moser '413 describes a programmable digital filter, element 5 in Figure 1, whose coefficients are determined and loaded into the hearing aid memory from an external source (5:19-24). Once the output of summer 27 of Ibaraki is connected to the input 51 of Moser '413, the programmable filter 5 would be located between the summing means 27 and the output of the transmission channel. |
| said filter being programmed to impart to the hearing aid at least one response characteristic effective to compensate for impaired hearing of the wearer of the aid and to reduce the effects of both noise and reverberation. | **Moser '413**<br><br>The programmable filter 5 of Moser is programmed to compensate for the impaired hearing of the wearer. (1:9-14.) As discussed above, any frequency of filter 5 that is deemphasized, would reduce not just noise, but, according to Dr. Levitt, also reduce any reverberation that might occur at that frequency. |

165

| '850 Patent - Claim 18 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A hearing aid comprising at least one input microphone, an output receiver, and a signal transmission channel interposed between said microphone and said receiver in which the improvement comprises | **Best**<br><br>Best describes in Chapter V a hearing aid including an input microphone, output receiver, and a signal transmission channel between the microphone and the receiver. (Chapter V, e.g., Figure 15.)<br><br>**Weaver Work**<br><br>Weaver's collective work all show a hearing aid including an input microphone, output receiver, and a signal transmission channel between the microphone and the receiver. (Chapter II (e.g., Figures 2.1 and 2.4) and VI.)<br><br>**Graupe '818**<br><br>Graupe '818 describes a hearing aid for inputting audio information, an amplifier for amplifying the input signal, and a speaker, or output receiver. (See abstract) Graupe '8181 also describes a transmission channel between the microphone and the receiver (e.g., Figure 1).<br><br>**South Article**<br><br>The South Article describes a loudspeaker telephone including an input microphone, an output speaker, and a transmission between the microphone and receiver. Although South describes a loudspeaker rather than a hearing aid, it would have been obvious to one of ordinary skill in the art to apply the teachings of South to the analogous art of hearing aids.<br><br>**Egolf Vanderbilt Article**<br><br>Egolf describes a hearing aid including an input microphone, output receiver, and a signal transmission channel between the microphone and output receiver. (Page 94-95, e.g., |

166

| '850 Patent - Claim 18 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | Figure 1.) |
| | It is my understanding that with this type of claim the patentee has admitted that all of the elements before the phrase "the improvement comprises" exist in the prior art. |
| a signal-level dependent amplifier interposed between the input and output of said transmission channel in a feedback path for said transmission channel, | **Best**<br><br>Best describes an adaptive LMS delay line filter (Figures 3 and 11). As shown in Figure 11, the adaptive LMS filter is located in the feedback path between the input and output of the transmission channel. |
| | **Weaver**<br><br>Weaver discloses an adaptive delay line filter GH [hat] between the input and output of the transmission channel. (Chapter VI and Figure 6.1). The Weaver abstract describes a system estimator that matches the open loop transfer function of the in-situ hearing aid. The acoustic feedback, which because the hearing aid to become unstable at high gain, is effectively reduced by the addition of cancellation feedback. |
| | **Graupe '818**<br><br>Graupe '818 discloses an adaptive delay line filter 21 in Figure 5. As shown in Figure 2, the delay line filter is located between the input and output of the transmission channel in a feedback path. |
| | **South Article**<br><br>South discloses an adaptive filter in Figure 4 for reducing acoustic feedback. The filter is shown in the feedback path of the transmission channel. |

167

| '850 Patent - Claim 18 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | **Egolf Vanderbilt Article**<br><br>The Egolf Vanderbilt Article describes a signal level dependent amplifier (correlation detector D and automatic gain control (AGC)), as ETG construes this term in the context of its infringement contentions, located in the feedback path. (See Figure 10.) |
| said amplifier being programmed to impart to the hearing aid at least one response characteristic effective to compensate for impaired hearing of the wearer of the aid. | **Best, Weaver, Graupe '818, and South.**<br><br>The filters in Best, Weaver, Graupe '818 and South all function to cancel acoustic feedback. (See description above.) |

168

| '850 Patent - Claim 19 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A hearing aid comprising at least one input microphone, an output receiver, a signal transmission channel interposed between said microphone and said receiver, and | **HearTech Electronic Anti-Feedback Circuit**<br><br>The HearTech Circuit shown includes an input microphone, an output receiver, and a signal transmission channel between the input microphone and the output receiver.<br><br>**Best**<br><br>Best describes in Chapter V a hearing aid including an input microphone, output receiver, and a signal transmission channel between the microphone and the receiver. (Chapter V, e.g., Figure 15.)<br><br>**Weaver Work**<br><br>Weaver's collective work all show a hearing aid including an input microphone, output receiver, and a signal transmission channel between the microphone and the receiver. (Chapter II (e.g., Figures 2.1 and 2.4) and VI.)<br><br>**Graupe '818**<br><br>Graupe '818 describes a hearing aid for inputting audio information, an amplifier for amplifying the input signal, and a speaker, or output receiver. (See abstract) Graupe '8181 also describes a transmission channel between the microphone and the receiver (e.g., Figure 1).<br><br>**South Article**<br><br>The South Article describes a loudspeaker telephone including an input microphone, an output speaker, and a transmission between the microphone and receiver. Although South describes a loudspeaker rather than a hearing aid, it would have been obvious to one of ordinary skill in the art to apply the teachings of South to the analogous art of hearing aids. |

169

| '850 Patent - Claim 19 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | Further, I am informed that in this type of claim, all the structure described before the "improvement comprises" has been admitted by the patentee to be prior art. |
| | **Larson and Egolf-VA Rehabilitation R&D Progress Report 1984** |
| | The VA **Rehabilitation R&D** Progress Report describes acoustic feedback suppression in hearing aids.  Hearing aids have a input microphone, an output receiver, and a signal transmission channel. |
| | **Graupe '667** |
| | Graupe '667 describes a hearing aid, comprising a microphone 21, and a receiver 24, and a signal transmission channel interposed between said microphone and transducer.  See Figs. 5(a) and 5(b), Col. 8, line 60-Col. 9, line 18. |
| | **Feintuch** |
| | Feintuch explicitly states that its filter can be used in any of the applications described in Widrow et al., "Adaptive Noise Cancelling: Principles and Applications" in Proc. IEEE, Vol. 63, Dec. 1975.  See col. 8, l. 48-66.  One of ordinary skill in the art would understand that Feintuch could be applied to a hearing aid. |
| | **Chabries** |
| | Chabries shows a hearing aid, which would include a microphone, output receiver, and signal transmission channel between these elements.  (13: 23-34.) |
| a programmable delay line filter interposed in a feedback path between | **HearTech Electronic Anti-Feedback Circuit** <br><br> The Electronic Anti-Feedback Circuit includes a Feedback Network B between the input |

170

| '850 Patent - Claim 19 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| the input and output of said transmission channel, | and the output of the transmission channel in a feedback path for the transmission channel. For the reasons described above, it would have been obvious to implement Feedback Network B as a programmable delay line filter in view of Nunley et al. article.<br><br>**Best**<br><br>Best describes an adaptive LMS delay line filter (Figures 3 and 11). As shown in Figure 11, the adaptive LMS filter is located in the feedback path between the input and output of the transmission channel.<br><br>**Weaver**<br><br>Weaver discloses an adaptive delay line filter GH [hat] between the input and output of the transmission channel. (Chapter VI and Figure 6.1). The Weaver abstract describes a system estimator that matches the open loop transfer function of the in-situ hearing aid. In my opinion, one of ordinary skill in the art would understand that the system estimator in Weaver could be a programmable delay line filter. In any event, as discussed above, programmable delay line filters were well known in the art. In my opinion, it would have been obvious to implement the system estimator of Weaver as a programmable delay line filter since such a filter was well known in hearing aids, such as, for example, shown in the Nunley et al. article. The acoustic feedback, which because the hearing aid to become unstable at high gain, is effectively reduced by the addition of cancellation feedback.<br><br>**Graupe '818**<br><br>Graupe '818 discloses an adaptive delay line filter 21 in Figure 5. As shown in Figure 2, the delay line filter is located between the input and output of the transmission channel in a feedback path. |

171

| '850 Patent - Claim 19 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | **South Article**<br><br>South discloses an adaptive filter in Figure 4 for reducing acoustic feedback. The filter is shown in the feedback path of the transmission channel.<br><br>**Larson and Egolf**<br><br>Larson and Egolf describe an active feedback canceller (AFC) including an estimator in which the estimated values of the open loop feedback transfer function are obtained and used to create an estimate of the acoustic feedback path GH. One of ordinary skill in the art would employ the adaptive filter of South, which is located in the feedback path, in order to obtain the estimated acoustic feedback path transfer function.<br><br>**Graupe '667**<br><br>Graupe '667 shows in FIG. 3 a combined ARMA filter structure having two sets of delays D (16), each extending in a line. One set of delays D(16) operate on time-delayed samples in a feedback path. The time-delayed samples are multiplied by corresponding alpha weighting coefficients and the weighted samples are summed. The values of the coefficients are determined by a preprogrammed algorithm package and then provided to the delay line filters by being stored in a memory. See Col. 7, l. 28 – Col. 8, l. 2.<br><br>**Feintuch**<br><br>The Feintuch filter includes two adaptive delay line filters, $(AF_1)$ 21 and $(AF_2)$ 23. See Fig. 2, Col. 10, line 52 - Col. 13, line 7. Both of these adaptive filters, $(AF_1)$ 21 and $(AF_2)$ 23, operate on time-delayed samples by multiplying each sample by a corresponding weighting coefficient and summing the weighted samples. Further, the values of the weighting coefficient are determined by an adaptive least means squared minimization algorithm.<br><br>**Chabries**<br><br>Chabries describes a programmable delay line filter, e.g., filter 72, in a feedback path. . (4:56-63, 12:52-61 and Figs. 2 and 3.) |

172

| '850 Patent - Claim 19 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| said programmable filter being programmed to effect substantial reduction of acoustic feedback from said receiver to said microphone. | **HearTech Circuit (in combination with Nunley et al. article), Best, Weaver, Graupe '818, South, Graupe '667, and Feintuch.**<br><br>The filters in HearTech Circuit, Best, Weaver, Graupe '818, South, Graupe '667 and Feintuch all function to cancel acoustic feedback. (See description above.)<br><br>**Larson and Egolf**<br><br>Larson and Egolf describe using an estimator to estimate the acoustic feedback path GH in order to cancel this acoustic feedback. One of ordinary skill in the art would use the adaptive filter of South to effect this cancellation. Therefore, if ETG applies this claim to the adaptive filters used by the Defendants, this claim would be obvious in view of the teachings of Larson and Egolf in view of South.<br><br>**Chabries**<br><br>As noted above, the filter 72 of Chabries is used to minimize acoustic feedback. |

173

| '749 Patent - Claim 1 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A host controller for producing data from a computer for a programmable hearing aid to cancel acoustic feedback comprising | According to the claim construction order, a "host controller" is construed as "a processor for controlling operations of a device."

It is my opinion that by the ordinary meaning of the claim language and according to the Court's claim construction, this claim requires the host controller to be a separate device from the hearing aid, which is the only disclosure in the '749 patent. I am informed that ETG is interpreting this claim to cover the operations associated with the "host controller" such that they are performed within the hearing aid itself. I disagree because it is my opinion that by the ordinary meaning of the claim language, this claim requires the host controller to be a separate device from the hearing aid.

In my opinion, claim 1, as applied by ETG, would be anticipated and/or rendered obvious by the references discussed below.

**South**
The South article shows in Figures 2 and 4 a host controller, according to ETG's interpretation, that produces data from a computer to control the operation of a sound system (i.e., a loudspeaker telephone). Figure 4 shows an element labeled adaptive filter. This element computes data in the form of coefficients for a delay line filter. These coefficients cause the output of the filter to cancel acoustic feedback. A person of ordinary skill in the art would understand that the adaptive filter element of South would be implemented using a LMS adaptive filter structure like that shown in Figure 3 of the Best thesis. Although South describes a loudspeaker rather than a hearing aid, it would have been obvious to one of ordinary skill in the art to apply the teachings of South to the analogous art of hearing aids for the reasons explained previously.

**Weaver**
The Weaver Thesis shows in Fig. 6.1 a host controller that produces data from a computer for a programmable hearing aid. Fig. 6.1 shows a delay measurement system (DMS) and a magnitude control system (MCS) that operates in conjunction with a |

174

| '749 Patent - Claim 1 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | programmable element GH to control the operation of a device (i.e., the hearing aid) to cancel acoustic feedback. Weaver states that the circuit displayed in Fig. 6.1 is for use in a hearing aid. |
| | **Best thesis**<br>The Best thesis shows in Figure 3(a) a host controller, according to ETG's interpretation, that produces data from a computer to control the operation of a device (i.e., the hearing aid). Figure 3(a) shows an element labeled LMS adaptive algorithm. This element computes data in the form of coefficients for a delay line filter. These coefficients cause the output of the filter to cancel acoustic feedback. |
| | **Graupe '818**<br>Graupe '818 discloses acoustic feedback identification means 31 in Figure 3 that produces data for programming a programmable hearing aid circuit C(S), which is element 21. The output of circuit C(S) is summed with the output of microphone $G_1(S)$ for the purpose of cancelling acoustic feedback. (7:28-38.) |
| means for receiving signals from the hearing aid and measuring phase and amplitude, | According to the claim construction order, the function of the means for receiving signals is "receiving signals from the hearing aid and measuring phase and amplitude." The corresponding structure is digital phase shifter 30, connectors/terminals 31, 34, 121, programmable gain amplifier 32, latches 33, 42, 43, switches 37, 120, related control and signal lines, and all equivalents thereof. |
| | **South**<br>An adaptive algorithm does not measure phase and amplitude; however, it is my understanding that ETG has applied claim 1 to Defendants' hearing aids, which include adaptive filters. Using ETG's construction, the South article describes the function of receiving signals from a sound system and measuring phase and amplitude. One of ordinary skill in the art at the time of the ETG patents would have found it obvious to apply the sound system of South Article to a hearing aid. A person of ordinary skill in |

175

| '749 Patent - Claim 1 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | the art would also understand that the adaptive filter element of South would be implemented using a LMS adaptive filter structure like that shown in Figure 3 of the Best thesis.<br><br>**Best thesis**<br>An adaptive algorithm does not measure phase and amplitude; however, it is my understanding that ETG has applied claim 1 to Defendants' hearing aids, which include adaptive filters. Using ETG's construction, the Best thesis describes the identical function for this element of claim 1, namely receiving signals from a hearing aid and measuring phase and amplitude. Figure 3(a) in the Best thesis shows a signal e(k) received from a hearing aid. That signal e(k) is fed into the LMS adaptive algorithm element. This element calculates coefficients for a delay line filter that is shown as a series of multiplications and summations in Figure 3(a). One normally skilled in the art at the time of the ETG patents would understand that these coefficients when transformed using Fourier Transform provide a measure of amplitude and phase response of the acoustic feedback.<br><br>The LMS algorithm in the delay line filter shown in Figure 3(a) are elements that operate to shift the phase of an input from the hearing aid. They also would be understood to operate to change the magnitude of the signal. The LMS algorithm by calculating the coefficients and applying those coefficients to the filter, operates as a digital phase shifter because it changes the phase of the filter output and as a programmable gain amplifier because it changes the magnitude of the filter output.<br><br>**Weaver work**<br>The Weaver thesis describes the identical function for this element of claim 1, namely receiving signals from a hearing aid and measuring phase and amplitude. Figure 6.1 in the Weaver thesis shows a means for receiving signals from the hearing aid prior to the variable amplifier block A. These signals are input to element GH and together with elements DMS and MCS are used to measure phase and amplitude. A detailed description of the delay measuring system DMS, which also yields equivalent |

176

| '749 Patent - Claim 1 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
|  | measurement of phase, is found in Chapter IV, and the detailed method for measuring amplitude through magnitude control system MCS is described in Chapter V. |
|  | Measurement of the phase is achieved through delay measurement described in Chapter IV, e.g., Fig. 4.1 and the delay measurement shown in Fig. 6.1. A person of ordinary skill in the art would understand that the measurement of phase could be accomplished by measuring the delay. |
|  | Measurement of the amplitude is achieved through a method of magnitude control that adjusts the magnitude of the cancellation feedback signal to eliminate or null acoustic feedback, as shown in Fig. 5.4. Figure 5.4 displays a digitally controlled programmable gain amplifier under control of a circuit that automatically adjusts its gain to find the magnitude of the cancellation feedback signal that cancels or nulls the acoustic feedback signal. The magnitude of this signal provides an amplitude measurement. (page 38.) |
|  | The phase shifting is achieved through use of a controllable 64-stage shift register, which functions as a digital phase shifter. (page 20.) |
|  | **Graupe '818**<br>An adaptive algorithm does not measure phase and amplitude; however, it is my understanding that ETG has applied claim 1 to Defendants' hearing aids, which include adaptive filters. Using ETG's construction, Graupe '818 describes the identical function for this element of claim 1, namely receiving signals from a hearing aid and measuring phase and amplitude. Graupe '818 describes a means for receiving signals from the hearing aid via a switch S2, which routes signal y(t) to the acoustic feedback identification means 31. The acoustic feedback identification means 31 calculates a transfer function related to the individual transfer functions of the microphone, the speaker, and the acoustic link of the hearing aid. This transfer function measures the phase and amplitude of the acoustic feedback path. (3:13-24; 3:40-47.) |
|  | The correction circuit 21 is a delay line filter, as shown in Figure 5. The coefficients |

177

| '749 Patent - Claim 1 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | M(n) in the delay line filter shown in Figure 5 are elements that operate to shift the phase of an input from the hearing aid. They also would be understood to operate to change the magnitude of the signal. The identification circuit 34, by calculating the coefficients and applying those coefficients to the filter C(S) 21, operates as a digital phase shifter because it changes the phase of the filter output and as a programmable gain amplifier because it changes the magnitude of the filter output. |
| means for receiving signals from the hearing aid indicative of the summation of acoustic feedback and acoustic feedback cancellation signals, and | According to the claim construction order, the function of the means for receiving signals is "receiving signals from the hearing aid indicative of the summation of acoustic feedback and acoustic feedback cancellation signals." The corresponding structure is connectors/terminals 34, 121, switches 37, 120, latch 45, programmable amplifier 38, rectifier 39, analog to digital converter 40, related control and signal lines, and all equivalents thereof.

**South article**
The South article describes the function of receiving signals from the sound system indicative of the summation of acoustic feedback and acoustic feedback cancellation signals. One of ordinary skill in the art at the time of the ETG patents would have found it obvious to apply the sound system of South Article to a hearing aid. A person of ordinary skill in the art would also understand that the adaptive filter element of South would be implemented using a LMS adaptive filter structure like that shown in Figure 3 of the Best thesis.

**Best thesis**
The Best thesis describes the identical function for this element of claim 1, namely receiving signals is "receiving signals from the hearing aid indicative of the summation of acoustic feedback and acoustic feedback cancellation signals. The input signal d(k) in Figure 3(a) contains acoustic feedback and is summed with cancellation signal y(k) to produce the summation signal e(k). This summation signal e(k) is received as an input by the LMS adaptive algorithm. If ETG takes the position that circuits implementing LMS algorithm is equivalent structure to the structure identified by the Court for this element, namely connectors/terminals 34, 121, switches 37, 120, latch 45, |

178

| '749 Patent - Claim 1 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | programmable amplifier 38, rectifier 39, analog to digital converter 40, related control and signal lines, then Best discloses that same structure. |
| | **Weaver work**<br><br>The Weaver thesis describes the identical function for this element of claim 1, namely receiving signals is "receiving signals from the hearing aid indicative of the summation of acoustic feedback and acoustic feedback cancellation signals. Figure 6.1 of the Weaver thesis displays a summing means following microphone M, the output of which is the summation of the acoustic feedback and the acoustic feedback cancellation signals. This summation is input to amplifier A and also to element GH. GH receives signals indicative of the summation and adjusts their amplitude using a digitally controlled attenuator. (page 39.) The corresponding structure to the programmable gain controlled attenuator 38, rectifier 39, and A/D converter 40 is the digitally controlled attenuator described at page 39 of Weaver. |
| | **Graupe '818**<br><br>Graupe '818 describes the identical function for this element of claim 1, namely receiving signals is "receiving signals from the hearing aid indicative of the summation of acoustic feedback and acoustic feedback cancellation signals." Referring to Figure 3, the summation of acoustic feedback and acoustic feedback cancellation signals occurs in the summer connected to terminal B of S1. The acoustic feedback signal is contained in the microphone output and the acoustic feedback cancellation signal c(t) is the output of filter C(S). The summation signal is received by switch control means 33 via line a.<br><br>I am informed that ETG may interpret "means for receiving signals" so as to cover any structure that performs the function identified by the Court. Under such an interpretation, it is my opinion, the means for receiving signals of claim 1, as applied by ETG, would be described by Graupe '818 switch control means 33, shown in Figure 3. |
| means controlled by the computer for adjusting the phase and amplitude necessary to eliminate acoustic feedback | According to the claim construction order, the function of the means controlled by the computer is "adjusting the phase and amplitude necessary to eliminate acoustic feedback and produce a null summation." The corresponding structure is latches 33, 42, 43, |

| '749 Patent - Claim 1 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| and produce a null summation. | programmable gain amplifier 32, digital phase shifter 30, and all equivalents thereof.<br><br>**South Article**<br>The South article describes the identical function for this element of claim 1, namely adjusting the phase and amplitude necessary to eliminate acoustic feedback and produce a null summation. A person of ordinary skill in the art would understand that the adaptive filter element of South would be implemented using a LMS adaptive filter structure like that shown in Figure 3 of the Best thesis<br><br>**Best thesis**<br>The Best thesis describes the identical function for this element of claim 1, namely adjusting the phase and amplitude necessary to eliminate acoustic feedback and produce a null summation. The phase and amplitude of a feedback cancellation signal y(k) in Figure 3(a) are adjusted by the LMS adaptive algorithm element. This element calculates coefficients for a delay line filter that is shown as a series of multiplications and summations in Figure 3(a). The output of delay line filter y(k) is subtracted from input signal d(k) to eliminate acoustic feedback from the input signal d(k) to produce a null summation e(k).<br><br>If ETG takes the position that circuits implementing LMS algorithm is equivalent structure to the structure identified by the Court for this element, namely latches 33, 42, 43, programmable gain amplifier 32, digital phase shifter 30, then Best discloses that same structure.<br><br>The input signal d(k) in Figure 3(a) contains acoustic feedback and is summed with cancellation signal y(k) to produce the summation signal e(k). This summation signal e(k) is received as an input by the LMS adaptive algorithm. If ETG takes the position that circuits implementing LMS algorithm is equivalent structure to the structure identified by the Court for this element, namely connectors/terminals 34, 121, switches 37, 120, latch 45, programmable amplifier 38, rectifier 39, analog to digital converter |

180

| '749 Patent - Claim 1 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
|  | 40, related control and signal lines, then Best discloses that same structure. |
|  | **Weaver work** |
|  | The Weaver thesis describes the identical function for this element of claim 1, namely adjusting the phase and amplitude necessary to eliminate acoustic feedback and produce a null summation. This function is achieved by the action of element GH. (see Chapter V and Figure 6.1.)  GH adjusts the phase and amplitude of the acoustic feedback cancellation signal under the control of elements DMS and MCS. This cancellation signal is subtracted from the output of microphone M to produce a null summation, as shown in Figure 6.1. |
|  | The phase adjustments by GH are accomplished by programmable signal processing chip 2920 shown in Figure 5.4, which receives as input a digital control signal from element DMS. The amplitude adjustments by GH are accomplished by element programmable DAC in Figure 5.4, which receives a digital control signal from element MCS. Weaver's programmable DAC corresponds to the programmable gain amplifier 32. Weaver's programmable signal processing chip 2920 corresponds to the digital phase shifter 30. |
|  | **Graupe '818** |
|  | Graupe '818 describes the identical function for this element of claim 1, namely adjusting the phase and amplitude necessary to eliminate acoustic feedback and produce a null summation. The phase and amplitude of a feedback cancellation signal c(t) in Figure 3 are adjusted by the programmable filter C(S) in the correction circuit. The output of delay line filter C(S) is subtracted from the hearing aid input signal to eliminate acoustic feedback from the input signal to produce a null summation. If ETG takes the position that circuits implementing this means of feedback cancellation are an equivalent structure to the structure identified by the Court for this element, namely latches 33, 42, 43, programmable gain amplifier 32, digital phase shifter 30, then Graupe '818 discloses that same structure. |

181

| '749 Patent - Claim 2 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A host controller as set forth in claim 1 including means controlled by the computer for transmitting phase shift and amplitude data to program the hearing aid to eliminate acoustic feedback. | According to the claim construction order, the function of the means for receiving signals is "transmitting phase shift and amplitude data to program the hearing aid to eliminate acoustic feedback." The corresponding structure is programmable gain amplifier 32, latches 33, 42, 43, digital phase shifter 30, and all equivalents thereof. |
| | **Weaver thesis** |
| | Weaver in Figure 6.1 shows transmitting phase shift data and amplitude data, which is used to program a hearing aid to eliminate acoustic feedback. Fig. 6.1 shows delay data output from element DMS, which would be understood by a person of ordinary skill in the art to correspond to phase shift data. Fig. 6.1 also shows amplitude data output from element MCS. This delay data and amplitude data is received by element GH, where it is used to eliminate acoustic feedback. |
| | The phase adjustments by GH are accomplished by programmable signal processing chip 2920 shown in Figure 5.4, which receives as input a digital control signal from element DMS. The amplitude adjustments by GH are accomplished by element programmable DAC in Figure 5.4, which receives a digital control signal from element MCS. Weaver's programmable DAC corresponds to the programmable gain amplifier 32. Weaver's programmable signal processing chip 2920 corresponds to the digital phase shifter 30. |
| | **Graupe '818** |
| | Graupe '818 shows transmitting phase shift data and amplitude data, which is used to program a hearing aid to eliminate acoustic feedback. Fig. 3 shows transmission of filter parameters Φ(t) from the acoustic feedback identification means 31. These parameters are used to program correction filter C(S) to achieve the desired phase and amplitude response. These coefficients would be understood by a person of ordinary skill in the art to correspond to phase shift and amplitude data. Those coefficients are used to process signals to eliminate acoustic feedback. |
| | It is my understanding that ETG has not taken any discernible position that circuits |

182

| '749 Patent - Claim 2 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | implementing this means of feedback cancellation are an equivalent structure to the structure identified by the Court for this element, namely programmable gain amplifier 32, latches 33, 42, 43, digital phase shifter 30, then Graupe '818 discloses that same structure. Rather, I understand ETG has taken the position that the claim elements are met if simply the function of the means is satisfied. Based on ETG's claim construction, Graupe '818 discloses this means element. |

183

| '749 Patent - Claim 3 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A host controller as set forth in claim 1 including a sound generator for generating test signals supplied to the hearing aid and | **Weaver work**<br>Figure 6.1 shows element DMS (delay measurement system), which is shown in greater detail in Figure 4.5. Figure 4.5 shows that the DMS element includes a pseudo-noise (pn) generator. The pn generator would be understood to be a "sound generator." Weaver explains that the pn generator is a sound generator because Weaver states that it$_s$ is chosen to be in the audible range, namely 5000 Hz. (page 18.) Figure 4.1 illustrates that the pn signal is supplied to the hearing aid system.<br><br>**Graupe '818**<br>Figure 3 of Graupe '818 shows pseudo-random noise generator PRNG 38 in identification circuit 31. This generator is used to introduce signals via switch S2 to speaker 18 so as to produce sound output from the speaker for identification of the acoustic feedback path.<br><br>**Best thesis**<br>Figures 11 and 13 of the Best thesis show the use of a white noise source in the LMS feedback canceller. This white noise source is used to introduce signal x(k) into the output of the hearing aid for identification of the acoustic feedback path during adaptation of the LMS feedback canceller. |

184

| '749 Patent - Claim 3 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| in which the means for receiving signals from the hearing aid includes a circuit for receiving the test signals back from the hearing aid to provide reference phase and amplitude signals. | **Weaver work**<br>The Weaver thesis describes the delay measurements system (DMS) and magnitude control system (MCS) receiving the injected pn sequence.  (Figures 4.1, 4.6, and 6.1.)  The DMS uses the received pn signal ms(t) in an autocorrelation function to produce a reference phase signal.  Similarly, the MCS receives the pn signal ms(t) and produces a reference amplitude signal based on the pn signal.<br><br>**Graupe '818**<br>The pseudo random noise generator (PRNG 38) produces noise that is received to provide reference amplitude and phase signals.<br><br>**Best thesis**<br>As shown in Figure 10, Best shows an LMS noise canceller for receiving the white noise to provide reference phase and amplitude signals. |

185

| '749 Patent - Claim 4 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A host controller as set forth in claim 3 in which said circuit includes computer controlled means for adjusting the phase shift and amplitude to produce an acoustic feedback cancellation signal. | According to the claim construction order, the function of the means for adjusting the phase shift and amplitude is "adjusting the phase shift and amplitude to produce an acoustic feedback cancellation signal." The Court identified corresponding structure as programmable gain amplifier 32, latches 33, 42, 43, terminal 144, and all equivalents thereof.  It appears to me that the corresponding structure should also include digital controlled phase shifter 30, since it is this element that adjusts the phase shift.

**Weaver work**

The adjustment of the amplitude is achieved through a method of magnitude control to eliminate or null acoustic feedback, as shown in Fig. 5.4.  Figure 5.4 displays a digitally controlled programmable gain amplifier under control of a circuit that automatically adjusts its gain to find the magnitude of the cancellation feedback signal that cancels or nulls the acoustic feedback signal.  The magnitude of this signal provides an amplitude measurement.  (page 38.)  The phase shifting is achieved through use of a controllable 64-stage shift register, which functions as a digital phase shifter. (page 20.)

As set forth in the attached chart, it is my opinion that claim 2 is anticipated by Weaver and Graupe '818.  The adaptive filter in Graupe '818 continuously changes the filter coefficients in order to adjust the phase and amplitude components in order to cancel acoustic feedback.

**Best thesis**

The LMS algorithm continuously adjust the phase and amplitude coefficients to provide a cancellation signal (see Figs. 10 and 11), which is subtracted in the transmission channel in order to cancel the acoustic feedback. |

186

| '749 Patent - Claim 5 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A host controller as set forth in claim 2 including computer controlled means for supplying a logic signal to the hearing aid for programming and a logic signal to the hearing aid to restore it for use by the patient. | According to the claim construction order, the function of the computer controlled means is "supplying a logic signal to the hearing aid for programming and a logic signal to the hearing aid to restore it for use by the patient." The corresponding structure is latches 44, 45, lines 125, 128, tri-state buffer 46, and all equivalents thereof.<br><br>**Graupe '818**<br><br>Graupe '818 describes the identical function for this element of claim 5, namely supplying a logic signal to the hearing aid for programming and a logic signal to the hearing aid to restore it for use by the patient. Graupe describes a switch control means that supplies a logic signal to switches S1 and S2 in Figure 3. When these switches are open, an identification circuit 31 characterizes and then programs correction circuit 21. When the programming operation is complete, then switch control means 33 provides a second logic signal to close switches S1 and S2 and thus restore the hearing aid for use by the patient. (2:61-3:13, 3:48-4:5 and 6:17-28, see also Fig.3.)<br><br>I am informed that ETG may interpret "computer controlled means" so as to cover any structure that performs the function identified by the Court. Under such an interpretation, it is my opinion, the computer controlled means of claim 5, as applied by ETG, would be described by Graupe '818 switch control means 33, shown in Figure 3. |

187

| '749 Patent - Claim 6 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| A host controller for programming a filter interposed in a transmission channel of a hearing aid between a microphone and a receiver from a computer associated with the host controller comprising | As indicated above, I am informed that ETG is interpreting this claim to cover the operations associated with the "host controller" such that they are performed within the hearing aid itself. I disagree because it is my opinion that by the ordinary meaning of the claim language, this claim requires the host controller to be a separate device from the hearing aid.<br><br>In my opinion, claim 6, as applied by ETG, would be anticipated by the references discussed below.<br><br>**Weaver**<br>The Weaver Thesis shows in Fig. 6.1 a host controller that produces data from a computer for a programmable hearing aid. Fig. 6.1 shows a delay measurement system (DMS) and a magnitude control system (MCS) that operates in conjunction with a programmable element GH between a microphone and a receiver to control the operation of a device (i.e., the hearing aid) to cancel acoustic feedback. Weaver states that the circuit displayed in Fig. 6.1 is for use in a hearing aid.<br><br>**Best thesis**<br>The best thesis describes a "host controller" for programming an LMS adaptive filter located in a transmission channel between the microphone and the receiver. (Fig. 13.)<br><br>**Graupe '818**<br>Graupe '818 describes an adaptive filter located in a transmission channel between the microphone and the receiver. |
| a signal generator for generating test signals supplied to the receiver, | **Weaver work**<br>Figure 6.1 shows element DMS (delay measurement system), which is shown in greater detail in Figure 4.5. Figure 4.5 shows that the DMS element includes a pseudo-noise (pn) generator. The pn generator would be understood to be a "sound generator." Weaver explains that the pn generator is a sound generator because Weaver states that $f_s$ is chosen to be in the audible range, namely 5000 Hz. (page 18.) Figure 4.1 illustrates that the pn |

188

| '749 Patent - Claim 6 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | signal is supplied to the hearing aid system. |
| | **Graupe '818**<br>Figure 3 of Graupe '818 shows pseudo-random noise generator PRNG 38 in identification circuit 31. This generator is used to introduce signals via switch S2 to speaker 18 so as to produce sound output from the speaker for identification of the acoustic feedback path. |
| | **Best thesis**<br>Figures 11 and 13 of the Best thesis show the use of a white noise source in the LMS feedback canceller. This white noise source is used to introduce signal x(k) into the output of the hearing aid for identification of the acoustic feedback path during adaptation of the LMS feedback canceller. |
| a circuit for returning an output signal from the transmission channel, | **Weaver work**<br>Element GH receiving the output of the summation element in the transmission channel. (Figure 6.1.) |
| | **Graupe '818**<br>Graupe '818 describes a summer circuit in Figure 3 for returning an output signal from the transmission channel. |
| | **Best thesis**<br>Best describes a summer circuit in Figures 11 and 13 for returning an output signal from the transmission channel. |
| a phase and amplitude measuring circuit for measuring the phase and amplitude of the output signal, | **Weaver work**<br>The Weaver thesis describes the identical function for this element of claim 1, namely receiving signals from a hearing aid and measuring phase and amplitude. Figure 6.1 in the Weaver thesis shows a means for receiving signals from the hearing aid prior to the variable amplifier block A. These signals are input to element GH and together with elements DMS and MCS are used to measure phase and amplitude. A detailed description |

189

| '749 Patent - Claim 6 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| | of the delay measuring system DMS, which also yields equivalent measurement of phase, is found in Chapter IV, and the detailed method for measuring amplitude through magnitude control system MCS is described in Chapter V. |
| | Measuring of the phase is achieved through delay measurement described in Chapter IV, e.g., Fig. 4.1 and the delay measurement shown in Fig. 6.1. A person of ordinary skill in the art would understand that the measurement of phase could be accomplished by measuring the delay. |
| | The measurement of the amplitude is achieved through a method of magnitude control that adjusts the magnitude of the cancellation feedback signal to eliminate or null acoustic feedback, as shown in Fig. 5.4. Figure 5.4 displays a digitally controlled programmable gain amplifier under control of a circuit that automatically adjusts its gain to find the magnitude of the cancellation feedback signal that cancels or nulls the acoustic feedback signal. The magnitude of this signal provides an amplitude measurement. (page 38.) |
| | The phase shifting is achieved through use of a controllable 64-stage shift register, which functions as a digital phase shifter. (page 20.) |
| | **Graupe '818** |
| | An adaptive algorithm does not measure phase and amplitude; however, it is my understanding that ETG has applied claim 6 to Defendants' hearing aids, which include adaptive filters. Using ETG's construction, Graupe '818 describes an adaptive algorithm for "measuring" the phase and amplitude of the output signal. |
| | **Best thesis** |
| | An adaptive algorithm does not measure phase and amplitude; however, it is my understanding that ETG has applied claim 6 to Defendants' hearing aids, which include adaptive filters. Using ETG's construction, Best describes using an LS adaptive algorithm for "measuring" the phase and amplitude of the output signal. |
| said phase and amplitude circuit | According to the claim construction order, the function of the adjustable phase shift and |

190

| '749 Patent - Claim 6 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| including adjustable phase shift and amplitude means controlled by the computer for adjusting the phase shift and amplitude necessary to eliminate acoustic feedback and transmitting an acoustical feedback cancellation signal to the hearing aid and | amplitude means is "adjusting the phase shift and amplitude necessary to eliminate acoustic feedback and transmitting an acoustical feedback cancellation signal to the hearing aid." The corresponding structure is digital phase shifter 30, programmable gain amplifier 32, latches 33, 42, 43, and all equivalents thereof.<br><br>**Weaver work**<br>The Weaver thesis describes the identical function for this element of claim 1, namely adjusting the phase and amplitude necessary to eliminate acoustic feedback and transmitting an acoustical feedback cancellation signal to the hearing aid. This function is achieved by the action of element GH. (see Chapter V and Figure 6.1.)  GH adjusts the phase and amplitude of the acoustic feedback cancellation signal under the control of elements DMS and MCS.  This cancellation signal is subtracted from the output of microphone M to produce a null summation to cancel acoustic feedback, as shown in Figure 6.1.<br><br>The phase adjustments by GH are accomplished by programmable signal processing chip 2920 shown in Figure 5.4, which receives as input a digital control signal from element DMS.  The amplitude adjustments by GH are accomplished by element programmable DAC in Figure 5.4, which receives a digital control signal from element MCS.  Weaver's programmable DAC corresponds to the programmable gain amplifier 32.  Weaver's programmable signal processing chip 2920 corresponds to the digital phase shifter 30.<br><br>**Graupe '818**<br>Graupe '818 uses an adaptive filter to adjust the phase shift and amplitude necessary to eliminate acoustic feedback and transmits an acoustic feedback signal to the hearing aid.<br><br>**Best thesis**<br>Best uses an LMS adaptive filter to adjust the phase shift and amplitude necessary to eliminate acoustic feedback and transmits an acoustic feedback signal to the hearing aid. |
| a circuit for receiving signals from the | **Weaver work** |

| '749 Patent - Claim 6 | IDENTITY OF PRIOR ART THAT ANTICIPATES AND/OR RENDERS CLAIM OBVIOUS |
|---|---|
| hearing aid indicative of the summation of acoustic feedback and acoustic feedback cancellation signals to produce a null summation when the phase shift and amplitude adjustments necessary to eliminate acoustic feedback have been achieved. | The Weaver thesis describes the identical function for this element of claim 1, namely receiving signals is "receiving signals from the hearing aid indicative of the summation of acoustic feedback and acoustic feedback cancellation signals. Figure 6.1 of the Weaver thesis displays a summing means following microphone M, the output of which is the summation of the acoustic feedback and the acoustic feedback cancellation signals. This summation is input to amplifier A and also to element GH. GH receives signals indicative of the summation and adjusts their amplitude using a digitally controlled attenuator. (page 39.) The corresponding structure to the programmable gain amplifier 38, rectifier 39, and A/D converter 40 is the digitally controlled attenuator described at page 39 of Weaver.

**Graupe '818**

Graupe '818 includes a summer circuit for receiving the acoustic feedback cancellation signal from the adaptive filter and subtracts this signal from the forward path channel to produce a null summation, thereby eliminating acoustic feedback. (Fig. 3.)

**Best thesis**

Best includes a summer circuit for receiving the acoustic feedback cancellation signal from the LMS adaptive filter and subtracts this signal from the forward path channel to produce a null summation, thereby eliminating acoustic feedback. (Fig. 11.) |

192

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that true and correct copies of the EXPERT REPORT OF
SIGFRID SOLI, Ph.D. REGARDING INVALIDITY OF THE ETG PATENTS, on behalf of
Defendants, were caused to be served via electronic mail on September 17, 2007, upon the
following parties:

REPRESENTING ENERGY
TRANSPORTATION GROUP, INC.

Edmond D. Johnson
PEPPER HAMILTON LLP
**johnsone@pepperlaw.com**

Brian M. Buroker
HUNTON & WILLIAMS LLP
**etg@hunton.com**

REPRESENTING GN RESOUND A/S AND
GN HEARING CARE CORPORATION

Jack B. Blumenfeld
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
**jblumenfeld@mnat.com**

Maryellen Noreika
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
**mnoreika@mnat.com**

Kenneth B. Herman
ROPES & GRAY LLP
**kenneth.herman@ropesgray.com**

William J. McCabe
ROPES & GRAY LLP
**william.mccabe@ropesgray.com**

Eric Hubbard
ROPES & GRAY LLP
**eric.hubbard@ropesgray.com**

REPRESENTING PHONAK AG, PHONAK INC.,
PHONAK, LLC, UNITRON HEARING LTD.,
AND UNITRON HEARING, INC.

Thomas C. Grimm
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
**tgrimm@mnat.com**

Leslie A. Polizoti
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
**lpolizoti@mnat.com**

James R. Sobieraj
BRINKS HOFER GILSON & LIONE
**phonaketg@usebrinks.com**

David H. Bluestone
BRINKS HOFER GILSON & LIONE
**phonaketg@usebrinks.com**

| | |
|---|---|
| REPRESENTING RESISTANCE TECHNOLOGY INC. | Barry M. Klayman<br>WOLF, BLOCK, SCHORR AND SOLIS-COHEN LLP<br>**bklayman@wolfblock.com** |
| | Jeffrey D. Shewchuk<br>SHEWCHUK IP SERVICES, LLP<br>**jdshewchuk@comcast.net** |
| REPRESENTING SONIC INNOVATIONS, INC. | Richard L. Horwitz<br>David E. Moore<br>POTTER ANDERSON & CORROON LLP<br>**sonicnet@potteranderson.com** |
| | Donald Degnan<br>HOLLAND AND HART LLP<br>**ddegnan@hollandhart.com** |
| | Bryan K. Hanks<br>HOLLAND AND HART LLP<br>**bkhanks@hollandhart.com** |
| REPRESENTING STARKEY LABORATORIES, INC. | Mary B. Matterer<br>MORRIS, JAMES, HITCHENS & WILLIAMS<br>**mmatterer@morrisjames.com** |
| | Amy A. Quinlan<br>MORRIS, JAMES, HITCHENS & WILLIAMS<br>**aquinlan@morrisjames.com** |
| | Steven L. Reitenour<br>BOWMAN AND BROOKE LLP<br>**steve.reitenour@bowmanandbrooke.com** |
| | Richard G. Morgan<br>BOWMAN AND BROOKE LLP<br>**richard.morgan@bowmanandbrooke.com** |
| REPRESENTING WIDEX A/S AND WIDEX HEARING AID CO. INC. | Donald E. Reid<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>**dreid@mnat.com** |
| | William H. Mandir<br>SUGHRUE MION PLC<br>**wmandir@sughrue.com** |
| | David J. Cushing<br>SUGHRUE MION PLC<br>**dcushing@sughrue.com** |
| | Carl J. Pellegrini<br>SUGHRUE MION PLC<br>**cpellegrini@sughrue.com** |

REPRESENTING WILLIAM DEMANT HOLDING
A/S, WDH, INC., OTICON A/S, OTICON INC.,
BERNAFON AG, AND BERNAFON, LLC

Mary B. Graham
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
**mgraham@mnat.com;**
**mbgeservice@mnat.com**

John M. Romary
FINNEGAN, HENDERSON, FARABOW,
GARRETT & DUNNER
**john.romary@finnegan.com**

C. Gregory Gramenopoulos
FINNEGAN, HENDERSON, FARABOW,
GARRETT & DUNNER
**c.gregory.gramenopoulos@finnegan.com**

Carl J. Pellegrini (*Pro Hac Vice*)
SUGHRUE MION, PLLC
2100 Pennsylvania Ave. NW, Suite 800
Washington, DC  20037
(202) 293-7060
(202) 293-7860 (facsimile)

549165
Revised 08.30..2007

## ASP Option Introduced by HearTech

*MINNEAPOLIS, MN*—The new automatic signal processing (ASP) option is now available for Hearing Technology, Inc.'s Model CH and Illusion™ full-concha ITE hearing aids. "This new circuit continuously analyzes the incoming signal, processes it, and automatically adjusts frequency response," the company says. "Enhanced sound quality and significantly improved discrimination in the presence of background noise has been reported by patients wearing ASP-equipped HearTech instruments."

According to HearTech marketing manager Martie Ormsby, "Automatic signal processing technology addresses one of the basic problems experienced by hearing aid wearers: understanding speech in the presence of competing background noise. Also, ASP has proved to be ideal for screwset volume control applications. As a result, ASP has strong appeal to a very large population of both new and previous hearing aid users."

The ASP option is available now in HearTech full-concha and low-profile instruments. It is not available in canal or half-shell aids.

**Circle 206 on Reader Service Card.**

### Electronic Anti-Feedback Circuit Available

Hearing Technology has also announced the availability of the electronic anti-feedback circuit, "a special type of feedback network for hearing aids that provides a sample of the output signal to the input



ELECTRONIC ANTI-FEEDBACK CIRCUIT

of the amplifier," the company says. "The degenerative nature in which the sampled signal is fed back to the basic amplifier serves to stabilize hearing aid performance."

HearTech electrical engineer Dave Black states, "The electronic anti-feedback circuit is particularly beneficial in canal aids, in which the close proximity of the microphone and the receiver aggravates the problem of acoustic feedback."

The electronic anti-feedback circuit is now available for use in all HearTech linear custom hearing aids and in its ASP hearing aid.

**Circle 207 on Reader Service Card.**

HIA



# SUPER DRI-AID

**Works Day and Night To Keep Hearing Aids Working Right.**



Starts working immediately to remove moisture from hearing aids, tubing, and ear molds.

*Lasts A Lifetime!*

For more information on Super Dri-Aid or any other of our moisture removers contact:



**HAL-HEN COMPANY INC.**
THE COMPLETE SOURCE FOR
YOUR HEARING AID ACCESSORIES
P.O. Box 6077 • Long Island City, N.Y. 11106-9990
(718)392-6020

**Circle 115 on Reader Service Card.**

## SPECIAL ANNOUNCEMENT

### INNOVATIVE HEARING CORPORATION ANNOUNCES ITS NATIONAL TRAINING SEMINAR SCHEDULE FOR PROFESSIONALS WHO WANT TO DISPENSE THE INNOVAID.

The INNOVAID is the custom, FDA approved, acoustic hearing aid developed by a Stanford physician for persons with mild hearing loss. The INNOVAID clinical trials are published in the March issue of OTOLARYNGOLOGY HEAD & NECK SURGERY. The INNOVAID is also called the "BUBBLE" and the "EARESONATOR".

| | | | |
|---|---|---|---|
| JUNE 10 | DENVER | JULY 22 | BOSTON |
| JUNE 12 | KANSAS CITY | JULY 24 | CINCINNATTI |
| JUNE 24 | DETROIT | AUGUST 5 | ATLANTA |
| JUNE 26 | MINNEAPOLIS | AUGUST 7 | NEW ORLEANS |
| JULY 8 | LOS ANGELES | AUGUST 19 | TAMPA |
| JULY 10 | SAN FRANCISCO | AUGUST 21 | WASHINGTON D.C. |

**ATTENDANCE IS LIMITED. IF YOU ARE INTERESTED, CALL INNOVATIVE HEARING ASAP AT (415) 863-1111 OR WRITE TO 1429 MARKET ST., SAN FRANCISCO, CA 94103.**

**Circle 149 on Reader Service Card.**