VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

293

1    uncovered and it is not clear at this point whether
2    the electronic and the feedback circuit described
3    in that article is a digital hearing aid," right?
4        A.    That's correct.
5        Q.    So with respect to the HearTech article,
6    you don't even know if it applies to a hearing aid,
7    right?
8        A.    I don't know.
9        Q.    In Paragraph 162 you discuss the Egolf
10   Vanderbilt article.  I assume that's the 1982
11   article, but --
12       A.    Egolf Vanderbilt, yes, that would be.
13   Sorry.
14       Q.    Okay, and that's essentially his review
15   of acoustic literature for a period of time?
16       A.    As I recall, yes.
17       Q.    It says he reviews acoustic literature
18   from a control systems point of view.  What does
19   that mean, control systems point of view?
20       A.    That is a term that he used, and
21   basically the idea of a control system is that you
22   have your feedback or feed forward structures in a

294

1    system, like in an electrical system of some kind,
2    and the feedback or feed forward paths provide, I
3    don't want to say information but they provide
4    input that can be used to enhance the control and
5    stability of the system.
6            And there is a branch of engineering
7    theory called control theory, and he relies on that
8    in this '82 report, especially talking about
9    Nyquist's work on control theory, because Nyquist
10   is the person who first understood and really
11   described rigorously mathematically the situations
12   under which unstable feedback might occur.
13       Q.    But the '82 article does not describe
14   the feedback mechanism in the '850 and the '749
15   patents, does it?
16       A.    Could I look at that to make sure?
17       Q.    If we have it.
18            If Dr. Egolf admitted that his article
19   does not discuss the ETG feedback mechanism would
20   you believe him?
21       A.    I would believe him.  He knows what he
22   is talking about.

295

1        Q.    We will try to get that during the break
2    so you can see it.
3        A.    The reason I raise the question is
4    because I know he does not talk in there about
5    feedback cancellation mechanisms, but he may talk
6    in there about putting notch filters in the forward
7    path which is also something that comes out of the
8    '850 patent in my view.
9        Q.    In Claim 9, in Paragraph 161 and 162,
10   the method you are claiming as I guess prior art
11   describes a notch filter and phase shifting, right?
12   Those are the only two methods that you discuss?
13       A.    Yes, I believe that is correct.
14       Q.    And on Page 11 of your report you
15   indicate that those two methods are different than
16   the cancellation method, correct?
17       A.    That is correct.
18       Q.    On Claim 10 on Page 89, that's the same
19   South article we have already discussed?
20       A.    Correct.  Let's see.  Yes, that's
21   correct.
22       Q.    Okay.

296

1            In Paragraph 89 you say that the patent
2    examiner did not consider the VA reports?
3        A.    Excuse me, 89?
4        Q.    It's Page 89, Paragraph 165.
5        A.    Okay.  Let me look.
6        Q.    Sure.
7        A.    Okay, I have had a quick look.
8        Q.    You say that the progress reports
9    wouldn't have been reviewed by the patent examiner,
10   right?
11       A.    I don't believe they were listed as, on
12   the materials that were reviewed.
13       Q.    If they were unpublished, how could the
14   patent examiner have considered them?
15       A.    I don't know.
16       Q.    Okay.
17            In Paragraph 177 on Page 96 you again
18   say that Claim 19 -- that's a claim in the '850
19   patent, right?
20       A.    That's correct.
21       Q.    -- requires a hearing aid including a
22   programmable filter in the feedback path, right?

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

75 (Pages 297 to 300)

297

1    A.    That's correct.
2          MR. LYTLE:  Objection.
3    Q.    Okay, so it is your understanding that
4    that claim requires a programmable filter in the
5    feedback path, correct?
6    A.    I believe that's what is claimed in 19.
7          MR. LYTLE:  Objection.
8          THE WITNESS:  Should I take a look at
9    19?  Let me --
10   Q.    That's what your report says, correct?
11         MR. LYTLE:  Objection.
12   A.    Well, before I answer I want to make
13   sure that I give you the right answer.
14         Would you mind posing the question
15   again?
16   Q.    Your report says, "Claim 19 requires a
17   hearing aid including a programmable delay line
18   filter located in the feedback path."
19   A.    That is correct.
20   Q.    Okay.  And then on Paragraph 181 on
21   Page 98 you say, "It is my understanding that ETG
22   asserts that the host controller of the '749 patent

298

1    can be incorporated into the hearing aid itself."
2          Right?
3    A.    That's correct.
4    Q.    So you understand that that is the
5    position of the patentee, right?
6    A.    That's what I have been informed by
7    Widex counsel.
8    Q.    Now, you then say that seems to be
9    unreasonable since in the mid-1980s the host
10   controller was a separate device, right?
11   A.    I think what I said is that it seems
12   unreasonable because it is consistently described
13   in the specification and claims as being a device
14   that is different from the hearing aid itself.
15   Q.    Well, I think you stated this morning,
16   and you can correct me if I am wrong, that there is
17   nothing in the patent that prohibits the host
18   controller from being in the hearing aid itself,
19   right?
20   A.    I don't think there is anything that
21   prohibits it.
22   Q.    And the claim order by the court, claim

299

1    construction order by the court doesn't require it
2    to be separate and apart, right?
3    A.    That's correct.
4    Q.    Now, do you, are you a Blackberry
5    addict?  Do you have a Blackberry or a PDA?
6    A.    Of course.
7    Q.    Would you take it out and show it to us?
8          Now, that's a tiny device that has
9    essentially a CPU or processor in it, right?
10   A.    I don't know what it has in it.
11   Q.    Well, it has to have some sort of
12   computing mechanism inside, right?
13   A.    I assume so.
14   Q.    It has a screen.  It has, you know, a
15   keyboard, right?
16   A.    Right.
17   Q.    Now, in the 1980s all of those were
18   separate devices, weren't they?
19         MR. LYTLE:  Objection.
20   A.    In some cases they were.
21   Q.    Well --
22   A.    I didn't have a Blackberry in the '80s

300

1    if that's what you are asking.
2    Q.    In the 1980s -- I don't know how old you
3    are so I won't embarrass you, but you do remember
4    that computers had a separate screen, a separate
5    keyboard, a separate mouse, right?
6    A.    Right.
7    Q.    All those functions because of the
8    miniaturization can be but in the form of your
9    Blackberry, right, in one device?
10   A.    That's true.
11   Q.    Okay.  And the same happened to hearing
12   aids over time, correct?
13   A.    Not entirely.  Not entirely.  I think
14   many hearing aids still have host controllers
15   today, or have external programming interfaces.
16   Q.    But some hearing aids have used
17   miniaturization to essentially put the programming
18   in the hearing aid, right?
19   A.    I really am not -- I don't know the
20   answer to that.
21   Q.    Okay.
22         In any event, the miniaturization over

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

76 (Pages 301 to 304)

301

1 time has assisted hearing aids in becoming smaller
2 and more wearable, right?
3    **A.  That's true.**
4    Q.  Did you ever read Dr. Levitt's articles
5 where he used his patent as an example of
6 predicting that the miniaturization would allow the
7 host controller to be put in the hearing device
8 itself?
9    **A.  No, I have not seen that.**
10    Q.  Are you aware of Moore's law?
11    **A.  Yes, I am.**
12    Q.  And do you know what Moore's law states,
13 or can you characterize it?
14    **A.  Well, it's something to do with the**
15 **number of transistors per unit doubling every so**
16 **often at an accelerating rate.**
17    Q.  Essentially it's a rule of thumb that
18 every so many years the computer chip size gets
19 smaller and smaller; is that correct?
20    **A.  Something like that, yes.**
21    Q.  In Paragraph 190 you describe the Zeta
22 noise blocker?

302

1    **A.  Yes.**
2    Q.  Have you ever seen a Zeta noise blocker?
3    **A.  No, I have not.**
4    Q.  Are you aware that the Zeta noise
5 blocker was considered but rejected by Dr. Levitt
6 and his team?
7    **A.  I have -- yes, I guess I am aware of**
8 **that. I'm not certain exactly what the reasons**
9 **were.**
10    Q.  In your materials that you reviewed for
11 your report did you review any articles or
12 publications by Dr. Levitt?
13    **A.  Only the two patents.**
14    Q.  Why didn't you look at any of his
15 published articles?
16    **A.  Well, as I said before, I was presented**
17 **with a list of materials by Widex counsel that**
18 **might qualify as prior art. Some of them are**
19 **reported here. Some of them went by the wayside.**
20 **That did not include any of Dr. Levitt's**
21 **publications.**
22    Q.  Don't you think that his

303

1 contemporaneously written articles would be
2 important to your review?
3    **A.  They might be. They might not. I don't**
4 **know.**
5    Q.  They would be written before there was
6 any litigation, right?
7    **A.  That's for sure, yes.**
8    Q.  No one would have a motive to write one
9 thing or another; is that right?
10    **A.  Are you talking about articles that he**
11 **wrote or other people wrote?**
12    Q.  Articles that he wrote.
13    **A.  No. There wouldn't be any motive that I**
14 **can think of.**
15    Q.  When you discuss the -- as you said
16 before, you discuss the Intel 2920, I believe.
17    **A.  I mentioned that, yes.**
18    Q.  What is that?
19    **A.  It's a microcontroller, a microsystem.**
20 **It's one of the first digital parts that Intel**
21 **made.**
22    Q.  And you compare that to the programmable

304

1 delay line filter in your invalidity analysis,
2 correct?
3    **A.  Yes, I did.**
4    Q.  Did you understand the court's
5 definition of that term; that is programmable delay
6 line filter to mean a filter that operates on a
7 time delay samples of an input by multiplying each
8 sample by a corresponding weighting coefficient and
9 summing the weighted samplings?
10    **A.  I do, or I did.**
11    Q.  And further that the value of at least
12 one weighting coefficient can be programmed?
13    **A.  Yes.**
14    Q.  You said you read portions of
15 Mr. Weaver's testimony?
16    **A.  Just small portions of it, yes.**
17    Q.  Were you directed to his testimony where
18 he testified that the coefficients of the Intel
19 2920 could not change, they were always set to zero
20 except for the last one, which was always set to 1?
21    **A.  I don't recall seeing that, but the**
22 **2920, as I understand it, to implement different**

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

77 (Pages 305 to 308)

305

1   delays would have to be reprogrammed so that the
2   number of zero coefficients prior to that last one
3   coefficient would vary. That's what determines the
4   delay that it produces.
5       Q.   Do you disagree with Mr. Weaver's
6   testimony that the coefficients of the 2920 except
7   for the last one were always set to zero?
8       A.   No. That's exactly what you would want
9   to do.
10      Q.   And if they were always set to the same
11  values, the coefficients are fixed, aren't they?
12      A.   Not necessarily.
13      Q.   Well, if they are always set to the same
14  value how can they be adaptive if --
15      A.   We are not talking about adaptive, we
16  are talking about a programmable delay line filter.
17      Q.   Right.
18      A.   If I can program those coefficients to
19  be zero any time I want to, it is still a
20  programmable filter.
21      Q.   Even if you program them always to be
22  zero?

306

1       A.   Sure, of course. The fact is that they
2   can be set to some value, the fact that he set them
3   all to zero doesn't really matter in terms of
4   making it a programmable filter in my mind.
5       Q.   Are you aware that Mr. Weaver testified
6   that the Intel 2920 could not affect magnitude?
7       A.   That's true. He had another element
8   that took care of that for him.
9       Q.   Okay. And do you agree that Claims 13
10  and 14 require determining the effect of the
11  amplitude and phase by inserting a filter program
12  to equalize and reduce the effect of the acoustic
13  feedback in both amplitude and phase?
14      A.   Let me look at that. I'm sure that is
15  here somewhere.
16          MR. LYTLE: It's probably in the back of
17  the report also.
18          THE WITNESS: The patent.
19          MR. LYTLE: The claim language.
20          THE WITNESS: It would be easier to see
21  all the claims right next to each other. Here.
22  Here is '749, so '850 should be right here, too.

307

1           Here it is.
2       A.   Okay, claims numbered?
3       Q.   13 and 14.
4       A.   Okay. I see them now. Would you mind
5   repeating your question?
6       Q.   Sure. Would you agree that Claims 13
7   and 14 require determining the effect on the
8   amplitude and phase and inserting a filter program
9   or a programmable filter to equalize and reduce the
10  effect of the acoustic feedback path in both
11  amplitude and phase?
12          MR. LYTLE: Objection.
13      A.   Yes. Claim 13, as you have paraphrased
14  it, I think is quite accurate referring to a sound
15  system. 14 refers to a hearing aid.
16      Q.   Does the Intel 2920 do that?
17      A.   Do what? I'm sorry.
18      Q.   Exactly what I just read.
19      A.   It doesn't do all of those functions.
20      Q.   I'm sorry?
21      A.   It does not do all of those functions.
22      Q.   Okay.

308

1           In Claim 1, it is called a signal
2   limiter means. You will have to excuse me if I
3   don't pronounce any of this correctly --
4       A.   You're doing okay.
5       Q.   -- but I'm trying.
6           Now, that requires two elements, a
7   programmable delay line filter and then a
8   programmable signal limiter means, right?
9       A.   Yes, that's correct.
10      Q.   And on your chart on Page 127, you
11  address both elements, a programmable delay line
12  filter and a programmable signal limiter means,
13  right?
14      A.   Let me find that.
15      Q.   Sure. It's Page 127.
16      A.   Yes, they are both -- I guess they are
17  both part of the same claim element.
18      Q.   But the HearTech circuit doesn't
19  disclose a single limiter means, does it?
20      A.   No, it does not.
21      Q.   And the Best thesis does not disclose a
22  signal limiter means, does it?

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

78 (Pages 309 to 312)

309

1    A.   I think I understand what you are asking
2    me.  I think these are meant to be used as
3    combinations.
4    Q.   Can you answer my question, though?
5    A.   I'm sorry?
6    Q.   Can you answer my question?
7    A.   Your question again?
8    Q.   Does the Best thesis disclose a single
9    limiter means?
10   A.   No, it does not.
11   Q.   Does the Weaver thesis or work disclose
12   a single limiter means?
13   A.   No, it does not.
14   Q.   Does the Graupe '818 patent disclose a
15   signal limiter means?
16   A.   I don't think so.
17   Q.   Does the South article disclose a single
18   limiter means?
19   A.   No, it does not.
20   Q.   And I think I asked you this, but you
21   never examined any of the AFC circuits, right?
22   A.   I have never seen those circuits, right.

310

1    There is one more entry on there, namely the
2    Vanderbilt article, which does describe a
3    programmable limiter means.
4    Q.   Where is that?
5    A.   That was in the last box you were going
6    through, the last prior art in that box.
7    Q.   Is that the 1982 article, is that what
8    you are referring to?
9    A.   Yes.
10   Q.   Okay.
11   A.   In Figure 10 of that article, as I
12   recall.
13   Q.   Let's go to Page 65, if you don't mind.
14   And Paragraph 121.  At the very bottom of that page
15   you say, "The magnitude response is modeled with a
16   6-pole, p-o-l-e, high-pass filter, and the phase
17   response, assumed to be linear, is modelled using a
18   programmable tapped delay line filter with a single
19   unity valued coefficient, as in the Weaver thesis,"
20   right?
21   A.   Correct.
22   Q.   Does the weave thesis or abstract or

311

1    work mention a 6-pole high pass filter?
2    A.   Yes.  The, one of the charts from his
3    Acoustical Society presentation says that.
4    Q.   One of his charts?
5    A.   One of his charts that I have included
6    in my report.
7    Q.   Okay.
8    A.   Do you want me to --
9    Q.   Sure.
10   A.   -- show you where that is if I can find
11   it?
12   Q.   That would be great.
13   A.   It's actually on Page 68 at the top.
14   The number, item number 1.  He is talking about the
15   steps that are used to create the open loop
16   estimator, GH hat.  The first step is to create the
17   magnitude estimator using a 6-pole high-pass
18   filter.  The second step is to create the phase
19   estimator, which is based on the measurement of the
20   open loop delay time which is then used to set the
21   coefficient values in the 2920.
22   Q.   Now, on Paragraph 121 you describe two

312

1    filters used in the cancellation feedback path?
2    A.   Yes, sir.
3    Q.   Does his abstract or thesis mention two
4    filters?
5    A.   The abstract does not, the presentation
6    does.
7    Q.   Where does the presentation mention two
8    filters?
9    A.   I just showed you that.  That figure at
10   the top of 68, the statement about the 6-pole
11   high-pass filter and so forth I think was misplaced
12   and should occur under the Weaver presentation
13   rather than under the Weaver abstract.
14   Q.   But there are two filters there?
15   A.   Yes.
16   Q.   Where is the second filter?
17   A.   The second filter is the all pass filter
18   that implements the delay that gives you the
19   desired phase response.
20   Q.   Where is that?
21   A.   Where is that filter?  It's a magnitude
22   estimator, which is the first filter, the 6-pole

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

79 (Pages 313 to 316)

313

1  **high-pass filter.**
2     Q.  Okay.
3     **A.   And the filter that implements the phase**
4  **response is described or is given symbolically**
5  **under Item 2 below there.**
6     Q.  Okay.
7        MR. STEINBERG:  We are told we have to
8  change tapes.
9        THE WITNESS:  Okay.
10       THE VIDEO OPERATOR:  This marks the end
11 of Videotape Number 3 in the deposition of Sigfrid
12 Soli, Ph.D.  We are going off the record.  The time
13 is now 4:06 p.m.
14       (Recess taken -- 4:07 p.m.)
15       (After recess -- 4:22 p.m.)
16       THE VIDEO OPERATOR:  Please stand by.
17       We are back on the record.  Here marks
18 the beginning of Videotape Number 4 in the
19 deposition of Sigfrid Soli, Ph.D.  The time is now
20 2:43 p.m. -- I'm sorry 4:23 p.m.
21       THE WITNESS:  Please.
22       (Soli Deposition Exhibit Number 35 was

314

1  marked for identification.)
2  BY MR. STEINBERG:
3     Q.   Dr. Soli, we are handing you Exhibit 35,
4  the Vanderbilt report.
5     A.   Yes.
6     Q.   Let's see if we see who this -- this is
7  the one you have been referring to.  Dr. Egolf,
8  correct?
9     A.   Yes.
10    Q.   Okay.  And if you turn to Page 99 it's
11 under the Gain-Reduction Method of the previous
12 page, there is a category B, Gain-Reduction Method.
13       Do you see that?
14    A.   Yes, I see that.
15    Q.   Okay.  And if you look at the very last
16 paragraph in that B, and about halfway down it
17 says, "Application of the scheme to hearing aids
18 would probably be thwarted by the wide range of
19 acoustical environments to which an in situ hearing
20 aid may be exposed."
21       Do you see that?
22       It says, "In other words the shape of

315

1  the GH spectrum and its peaks would be continually
2  changing making it difficult to locate the notch
3  filters without some scheme employing automation."
4  Right?
5     **A.   I see that.**
6     Q.   So do you agree that the writer of this
7  report indicates that this probably would not work
8  with an in the ear or behind the ear hearing aid?
9        MR. LYTLE:  Objection.
10    **A.   Let me read it again, please.**
11    **A.   Sure.**
12    **A.   Would you pose your question again,**
13 **please?**
14    Q.   Sure.  Would you agree the writer
15 himself indicates the application of this gain
16 reduction method would not be applicable to hearing
17 aids because of these problems?
18    **A.   No.  I don't think that's what he says.**
19 **He says it would be difficult to locate the notch.**
20    Q.   He said it would probably be thwarted
21 by, right?
22    **A.   I'm reading the last sentence down there**

316

1  which says, "Making it difficult to locate the
2  notch filters without some scheme employing
3  automation."
4     Q.   The prior sentence says application of
5  the scheme, that means this method, right?
6     **A.   Yes.**
7     Q.   So hearing aids would probably be
8  thwarted by the wide range of acoustical
9  environments, right?
10    **A.   That's what it says, yes.**
11    Q.   Are you aware of this method being used
12 in modern day hearing aids?
13    **A.   I recall from the Freed and Soli paper**
14 **there was one or perhaps two of the hearing aids**
15 **that were evaluated in that study that appeared to**
16 **us to be using some type of notch filtering.  Now,**
17 **it is impossible to tell without reverse**
18 **engineering them or knowing the detailed**
19 **specifications for the circuits.  We can't tell.**
20 **We just look at the behavior and judge by that.**
21    Q.   You are aware that through the years
22 that people who are knowledgeable in the hearing

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

80 (Pages 317 to 320)

317

1  aid industry have indicated that notch filters are
2  inadequate for feedback, right?
3      A.  Yes.  I have said the same myself.
4      Q.  If we turn to Page 100 we have the
5  so-called phase shifting method?
6      A.  Right.
7      Q.  And then at the second column on that
8  page at the very top it says, "Successful
9  utilization of this scheme in a hearing aid would
10  probably be prevented by the extreme variability of
11  H."
12      Do you agree with that?
13      A.  Let's see what H is.
14      Generally, yes, I think I would agree
15  with that.
16      (Soli Deposition Exhibit Number 36 was
17  marked for identification.)
18      THE WITNESS:  Oh, I'm sorry.
19  BY MR. STEINBERG:
20      Q.  I'm going to hand you Exhibit 36 which
21  purports to be the '426 Chabries patent called
22  Adaptive Noise Suppressor?

319

1  then puts a signal up for cancellation purposes.
2  So I think it is because of that stretcher you can
3  view that as placing a filter in a feedback path.
4      And Chabries does disclose a method of
5  using that filter where he introduces an additional
6  delay element which in Figure 2 is Element
7  Number 76 which allows that filter to possibly be
8  effective for cancellation of acoustic feedback in
9  a hearing aid.
10      Q.  Well, let's look at Figures 1, 2 and 9.
11  Now, if you look at Figures 1, 2 and 9 the filter
12  is in the forward path, correct?
13      A.  In 9 I'm not sure what the filter is.
14  It doesn't identify a filter, but if I look at 1
15  and 2, as I said, there is a feedback path
16  providing input to the adapted filter in both
17  Figures 1 and 2.
18      Q.  And you're saying that is in the
19  feedback path?
20      A.  That is a feedback path, yes.
21      Q.  Do you know the difference between a
22  feedback path and a forward path?

318

1      A.  Yes.
2      Q.  Now, your report only applies this '426
3  patent to Claim 19, correct?
4      A.  Let me check.
5      Q.  Sure.
6      A.  I do see it in 19, yes.
7      Q.  And Claim 19, if I'm correct, recites a
8  programmable delay line filter in the feedback
9  path, right?
10      A.  Yes.
11      Q.  But the Chabries '426 patent only
12  discusses a filter in the forward path, not the
13  feedback path, right?
14      A.  The Chabries patent discusses the use of
15  an adaptive filter in a -- in a -- a different type
16  of feedback path than we have been talking about
17  for acoustic feedback.  If we look at Figure 2, for
18  example, or figure 1 for that matter, there is a
19  path -- if the forward path going left to right
20  there is a path in that figure going in the
21  opposite direction, a feedback path, namely that
22  lower path that goes into the adaptive filter and

320

1      A.  Of course.
2      Q.  Okay.
3      If you look at Page 129 and 130 of your
4  claim chart?
5      A.  Okay.
6      Q.  And you're talking about the Barth --
7  let me see where this is.
8      A.  The Barth is a little bit later.
9      Q.  Now, the Barth '529 does not disclose a
10  means controllable to impart different response
11  characteristics to the hearing aid, does it?
12      A.  I believe it does.
13      MR. LYTLE:  I'm sorry, which element of
14  the claim are you looking at?
15      MR. STEINBERG:  Claim 5.
16      Q.  Means controllable to impart different
17  response characteristics to the hearing aid.
18      A.  Oh, I see what you are saying.
19      Q.  Do you understand my question?
20      A.  Yes, I do, and under the element, claim
21  element means controllable, Barth is not listed
22  although under the claim element controlling means

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

81 (Pages 321 to 324)

321

1  Barth is listed, and there is some discussion down
2  there at the bottom of Page 132 and going on to
3  Page 133 that I think is relevant to the means
4  controllable issue that you have raised.
5    Q.   But it doesn't disclose a bypass --
6  excuse me. It doesn't disclose a means
7  controllable to impart different response
8  characteristics, right?
9    A.   Barth does because he uses a channel
10  filter technique and he adjusts the gains or the
11  levels in those channels in such a way that it can
12  impart a response characteristic.
13    Q.   Let's go to 136.
14    A.   Okay.
15    Q.   The Graupe '721. The Graupe '721 does
16  not disclose a band pass filter structure, does it?
17    A.   No, it does not.
18    Q.   And the '721 does not disclose a
19  plurality of band pass filter means, does it?
20    A.   No, it does not. The CIP on that does.
21    Q.   And the Graupe '721 doesn't disclose
22  sample and hold circuits, does it?

322

1    A.   I would like to look at the '721 to
2  answer that question. You have given me that one
3  already, haven't you?
4    Q.   I believe I have.
5    A.   I believe you have, too.
6      MR. LYTLE: What are you looking for,
7  Graupe '721.
8      THE WITNESS: Yes.
9      MR. LYTLE: I'm not sure that has been
10  introduced yet.
11      MR. STEINBERG: It's hard to tell.
12      THE WITNESS: Everything else has.
13      I don't see it either.
14    Q.   Can you tell from your chart whether or
15  not it discloses a sample in hold circuits?
16    A.   I'm just going on my memory since I
17  don't have it in front of me. I believe it
18  discloses a means of retaining parameters that
19  characterize speech or characterize noise. Those
20  conceivably it could be sample and hold circuits
21  but I don't believe -- I should recall, I should
22  say, that Graupe uses those terms to describe them.

323

1    Q.   And the Barth '529 doesn't disclose
2  sample and hold circuits, does it?
3    A.   Yes, it does.
4    Q.   It does?
5    A.   Yes, I believe. Let me see if I can
6  find that.
7      MR. LYTLE: I'm not sure that one has
8  been introduced either.
9    A.   Well, here I have got a figure from
10  Barth and from Graupe in my report that are the
11  relevant ones, I think.
12      If you look on Page 49 of my report,
13  there is a chart at the top.
14    Q.   Um-hmm.
15    A.   Basically what that chart shows is that
16  you have an input signal, you have a number of band
17  pass filters that he calls channel dividers, and
18  then there is an estimate of the energy in the
19  channel and an estimate of the noise which is then
20  stored or saved in some manner and used to control
21  the gain in that channel through the channel gain
22  controller operating up on the channel gain

324

1  modifier. So the function of the sample and hold
2  or the hold circuit I think is embodied in either
3  '230 or '240.
4    Q.   Okay, but the chart itself doesn't
5  show --
6    A.   Doesn't name those elements. Does not.
7    Q.   Okay.
8      Doctor, have you ever submitted an
9  article for publication?
10    A.   Oh, yes.
11    Q.   Okay, and when you submit an article for
12  publication do you submit it to the publisher?
13    A.   Usually you submit it to the editor --
14    Q.   Okay.
15    A.   -- of the journal.
16    Q.   And there could be a time difference
17  between the time you submit it and the time it is
18  actually published for the public, right?
19    A.   That's true.
20    Q.   Okay.
21      Have you ever prepared a master's or
22  Ph.D. thesis?

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

82 (Pages 325 to 328)

325

1    A.    Yes, I have.
2    Q.    Have you had them published?
3    A.    Yes. I published my Ph.D. thesis.
4    Q.    And do you know how they were published?
5    A.    I'm not sure I understand what you mean.
6    Q.    You know, the mechanism for having them
7    published.
8    A.    I know the process that I went through.
9    Q.    Do you know if they were ever placed in
10   a public library?
11   A.    Yes, I do.
12   Q.    And how do you know that?
13   A.    Because I saw the journal in the public
14   library, or in the university library I should say.
15   Q.    Do you know if they were properly
16   indexed and cataloged by subject matter?
17   A.    I don't think journals are cataloged
18   that way. Theses are.
19   Q.    So let's stick with theses then for a
20   second. You had a master's thesis?
21   A.    Ph.D. thesis.
22   Q.    What was that in, what topic?

326

1    A.    Experimental psychology related to
2    speech and hearing.
3    Q.    And are you aware that in order to find
4    that by subject matter it would have to be
5    cataloged and indexed so someone could locate it by
6    subject matter?
7    A.    I assume so, yes.
8    Q.    And with respect to your own Ph.D.
9    thesis, do you know when that occurred?
10   A.    I don't recall exactly when that
11   occurred.
12   Q.    Would that be done by the library?
13   A.    I believe so. I had to deliver them to
14   the library.
15   Q.    Right. Your job was to deliver them
16   there?
17   A.    They take over at that point, yes.
18   Q.    The library's job was to catalog them
19   and put them in the public domain, right?
20   A.    That's correct.
21         MR. STEINBERG:  Let's take a five-minute
22   break. If you guys wouldn't mind leaving --

327

1          MR. LYTLE:  Sure.
2          THE VIDEO OPERATOR:  Going off the
3    record, the time is now 4:41 p.m.
4          (Recess taken -- 4:41 p.m.)
5          (After recess -- 4:44 p.m.)
6          THE VIDEO OPERATOR:  Please stand by.
7          We are now back on the record. The time
8    is 4:45 p.m.
9          (Soli Deposition Exhibit Number 37 was
10   marked for identification.)
11   BY MR. STEINBERG:
12   Q.    Dr. Soli, I'm handing you Exhibit 37
13   which purports to be an article entitled A Wearable
14   Digital Hearing Aid by Nunley and others.
15   A.    Yes.
16   Q.    Is that the Nunley article that you have
17   referred to in your report?
18   A.    Yes, it is.
19   Q.    Okay.
20         MR. STEINBERG:  No further questions at
21   this time.
22         MR. LYTLE:  I have a few questions for

328

1    Dr. Soli.
2          EXAMINATION
3    BY MR. LYTLE:
4    Q.    Dr. Soli, if you would pull out Exhibit
5    Number 30 which are the supplemental interrogatory
6    responses.
7    A.    Is this what we want? Yes, this is 30.
8    Q.    If you would take a few moments to look
9    through this exhibit and see if you recognize it,
10   if you know what it is, and if you have seen it
11   before today. I think it is a composite exhibit.
12   I think the first one that has got the exhibit
13   label on it should be sufficient.
14   A.    Okay. Yes, I do recognize this.
15   Q.    And you have seen it before today?
16   A.    Yes. Just briefly.
17   Q.    Do you understand that it discusses
18   under -- on page, starting at Page Number 5 where
19   it says Supplemental Responses to Specific
20   Interrogatories, do you see that?
21   A.    Number 1?
22   Q.    And specifically Interrogatory Number 1.

329

1    **A.   Yes.  I see that.**

2    Q.   In this supplemental interrogatory

3  response, is it your understanding this is

4  discussing the work of Dr. Egolf and Kim Weaver?

5    **A.   It appears to be that, yes.**

6    Q.   And what is described here, is that

7  inconsistent with what you have described as the

8  Weaver work in your expert report?

9       MR. STEINBERG: Objection to form.

10   **A.   It appears to be consistent, although**

11 **there is a bit more detail here.**

12   Q.   Okay.  You may have stated earlier today

13 that you didn't rely on this supplemental

14 interrogatory response in rendering any of your

15 opinions.

16   **A.   Um-hmm.**

17   Q.   But after having taken a look at this

18 again, does it refresh your recollection at all as

19 to what is in this interrogatory response?

20   **A.   Yes, it does, and I notice that there is**

21 **quite a bit of detailed description in here about**

22 **AFC-1 and AFC-2 that I had mistakenly thought came**

330

1  **from elsewhere, but I believe it came from this**

2  **information or this source.**

3    Q.   So in that sense did you rely on this

4  interrogatory response in rendering any of your

5  opinions?

6    **A.   I think I probably did, especially in**

7  **describing and distinguishing AFC-1 and AFC-2.**

8    Q.   Okay.  Earlier this morning you also

9  talked about what you described as the level of

10 ordinary skill in the art.  Do you recall that?

11   **A.   I do.**

12   Q.   And did you review the expert report of

13 Norman Matzen in this case?

14   **A.   Yes, I did.**

15   Q.   And do you recall seeing a description

16 that he put forth of the level of ordinary skill in

17 the art?

18   **A.   I do.**

19   Q.   And -- well, let me just point out, from

20 his report speaks of, it is his opinion --

21       MR. STEINBERG: What page are you on?

22       MR. LYTLE: I'm on Page 5 of the Matzen

331

1  report.

2       MR. STEINBERG:  Um-hmm.

3    Q.   And Mr. Matzen says, "From analyzing

4  these patents, which share common specifications,

5  it is my opinion that they are directed to a person

6  in the field of electrical engineering with an

7  undergraduate Bachelor of Science degree or

8  equivalent with a minimum of two years experience

9  in the field of mixed signal, analog and digital,

10 and filter design and having an understanding of

11 basic principles of hearing aid technology in the

12 1984 to 1986 time frame when the inventors of the

13 inventions claimed in the patents in suit conceived

14 their inventions and reduced them to practice."

15       Is that your understanding of what

16 Mr. Matzen is asserting is the level of skill?

17   **A.   Yes, that is my understanding.**

18   Q.   Okay.

19       If the court deemed Mr. Matzen's level

20 of skill that he has articulated as the appropriate

21 level of skill in the art, would that change any of

22 your opinions?

332

1    **A.   No, it would not.**

2       MR. LYTLE: I have no further questions.

3       MR. STEINBERG: Just a follow-up.

4       EXAMINATION

5  BY MR. STEINBERG:

6    Q.   You testified this morning as to

7  Exhibit 30, the supplemental responses, you

8  testified under oath that you did not rely on them,

9  right?

10   **A.   Yes.  I was mistaken, and upon closer**

11 **examination of it, it appears that I did.**

12   Q.   Now, you now are testifying that you did

13 rely on some or all of it?  Do you know what part

14 of it you relied on and for what purpose?

15   **A.   I relied on the description of AFC-1 and**

16 **AFC-2 and some of the engineering details that are**

17 **present in here in a nice concise form that I**

18 **didn't find elsewhere in the other materials that I**

19 **read to you.**

20   Q.   Okay.  What pages are you referring to?

21   **A.   Let's see here.  Probably starting on**

22 **Page 6 or 7 and going through the -- no, let's -- I**

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

84 (Pages 333 to 336)

333

1   think the most important -- let's say we start on
2   **Page 9, the details of Weaver's work up through 13.**
3       Q.   Okay. 9 through 13 of Exhibit 30, at
4   least the first supplemental response, right?
5       **A.   That's correct.**
6       Q.   Do you know who prepared that?
7       **A.   I'm not certain.**
8       Q.   If you look at Page 33 --
9       **A.   Yes.**
10      Q.   -- who signs this document?
11      **A.   It looks like Mr. Mandir did -- no, I**
12  **think that's actually, I can't tell maybe**
13  **Pellegrini?**
14      Q.   Is it Pellegrini?
15      **A.   Yes.**
16      Q.   And who is he?
17      **A.   He is counsel for Widex.**
18      Q.   So you relied on what Widex said about
19  these AFC circuits, correct?
20      **A.   Yes.**
21      Q.   Counsel asked you if Mr. Matzen's view
22  of what was required of a person of, the experience

334

1   level to render an opinion in this case, whether
2   that would change your opinion. Do you remember
3   that?
4           MR. LYTLE:  Object to the form.
5       **A.   Yes. I thought it was about someone,**
6   **the definition of normal level of skill in the art**
7   **at that time.**
8       Q.   He read to you, quote, "From analyzing
9   these patents which share a common specification it
10  is my opinion that they are directed to a person in
11  the field of electrical engineering with an
12  undergraduate Bachelor of Science degree or
13  equivalent, and a minimum of two years experience
14  in the field of mixed signal, analog and digital,
15  and filter design and having an understanding of
16  the basic principles of hearing aid technology in
17  the 1984 to 1986 time frame, when the inventors of
18  the invention claimed in the patents in suit
19  conceived their inventions and reduced them to
20  practice," right?
21      **A.   Yes, sir.**
22      Q.   And he asked if you that definition was

335

1   accepted by the court would that change your
2   opinion?
3       **A.   No, it would not.**
4       Q.   If that definition was accepted by the
5   court, you wouldn't qualify, would you?
6       **A.   I'm not sure I understand.**
7       Q.   If that definition I just read was
8   accepted by the court, you would not qualify to
9   render an opinion, would you?
10      **A.   I'm not -- I'm not able to make that**
11  **legal determination. I don't know.**
12      Q.   Well, you're not a person in the field
13  of electrical engineering with an undergraduate or
14  Bachelor of Science degree, right?
15      **A.   That's correct.**
16      Q.   You don't have a minimum of two years
17  experience in the field of mixed signal, analog and
18  digital, and filter design, do you?
19      **A.   No, I don't.**
20      Q.   So if that description was accepted by
21  the court you would not qualify, correct?
22          MR. LYTLE:  Object.

336

1       **A.   I'm not sure I understand what we are**
2   **referring to by the description. Is it a**
3   **description of someone who can serve as an expert,**
4   **or is it a description of someone skilled in the**
5   **art at that time.**
6       Q.   Right, the description I just read to
7   you.
8           MR. LYTLE:  Same objection.
9       **A.   I asked if the description refers to**
10  **that of an expert or that of someone skilled in the**
11  **art at the time.**
12      Q.   Someone of ordinary skill in the art of
13  the patents in suit, that's what is described. If
14  that description is accepted by the court, you
15  would not be someone of ordinary skill in the art
16  of the patents in suit, correct?
17      **A.   That's correct.**
18          MR. STEINBERG:  No further questions.
19          MR. LYTLE:  I have no further questions.
20          THE VIDEO OPERATOR:  Here marks the end
21  of Videotape Number 4 in the deposition of Sigfrid
22  Soli Ph.D. We are going off the record. The time

337

1    is now 4:57 p.m.
2         (Thereupon, at 4:57 p.m., the deposition
3    was concluded.)
4         -    -    -    -    -    -

339

CERTIFICATE OF DEPONENT

4         I hereby certify that I have read and
5    examined the foregoing transcript, and the same is
6    a true and accurate record of the testimony given
7    by me.
8
9         Any additions or corrections that I feel
10   are necessary, I will attach on a separate sheet of
11   paper to the original transcript.
12
13
14
15
16   _____
17   Sigfrid D. Soli, Ph.D.

338

1    UNITED STATES OF AMERICA )
2    DISTRICT OF COLUMBIA    )
3
4         I, CAPPY HALLOCK, the reporter before
5    whom the foregoing deposition was taken, do hereby
6    certify that the witness whose testimony appears in
7    the foregoing deposition was sworn by me; that said
8    deposition is a true record of the testimony given
9    by said witness.
10        I further certify that I am neither
11   counsel for, related to, nor employed by any of the
12   parties to the action in which this deposition was
13   taken; and further that I am not a relative or
14   employee of any attorney or counsel employed by the
15   parties hereto, or financially or otherwise
16   interested in the outcome of this action.
17
18
19   _____
20   Cappy Hallock, RPR, CRR
21
22   My Commission expires September 14, 2012

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

340

| A | | | | |
|---|---|---|---|---|
| **abandon** 209:4 | **achieved** 169:5 | 57:11 60:11 | **adjusts** 63:7 | 330:7 332:16 |
| **abandoned** 209:1 | 280:18 | 61:11,14,18 | 205:12 321:10 | **AFC-3** 204:5 |
| 209:16 256:19 | **Achievement** | 62:11,18 63:6 | **Administration** | 253:11 |
| **Abeer** 73:15 | 94:9 | 66:15 67:15,17 | 266:3 | **AFC-6** 256:3 |
| **ability** 10:21,21 | **achievements** | 67:19 68:8 75:3 | **admitted** 180:5 | **affect** 10:20 79:19 |
| 11:17 12:4 13:4 | 99:16 | 76:20 77:8 78:7 | 294:18 | 102:22 271:5 |
| 13:14 22:3 | **acoustic** 5:21 6:12 | 78:14 96:18 | **adopt** 286:10 | 306:6 |
| 101:5 | 63:9 82:2 85:11 | 122:15 133:17 | **adopted** 286:5 | **affidavit** 39:6 |
| **able** 335:10 | 93:14 105:15 | 134:2 135:14,17 | **advance** 77:22 | 181:10 273:21 |
| **absence** 17:3 | 135:21 137:7 | 135:20 136:1,3 | **advertisement** | **affidavits** 6:18 |
| **Absent** 69:15 | 143:5,21 146:9 | 136:13,15,18,21 | 6:14 228:15,22 | 249:13,17 272:7 |
| **Absolutely** 91:4 | 147:1,17 148:9 | 137:11 138:3 | 229:1,17 230:12 | 272:10 |
| 95:20 | 148:17 152:11 | 139:4,20 140:1 | 230:21 231:2 | **affirm** 88:19 |
| **abstract** 233:20 | 152:18 169:6,10 | 140:16 150:13 | **advertisements** | **AFTERNOON** |
| 233:22 234:10 | 169:14,17,21 | 150:16 151:1,2 | 228:21 | 168:1 |
| 234:13 257:20 | 170:2,9 192:8 | 151:13,20 152:2 | **advise** 181:9 | **AG** 85:7,13 93:1 |
| 257:22 258:4,19 | 199:11 206:13 | 152:4 158:7 | **advised** 139:18 | 93:3,10 |
| 258:20 259:22 | 206:15,21 | 161:20,22 213:6 | **advisor** 73:19 | **ago** 10:7 22:15 |
| 260:4,15,15,19 | 207:16,18,20 | 213:9 219:8 | **advocacy** 85:14 | 23:11 26:20 |
| 260:22 261:9,20 | 212:9 213:10,11 | 227:20 232:20 | **AF** 208:20 | 30:2 44:17,18 |
| 262:2 310:22 | 215:8 219:17,18 | 233:10 235:5 | **AFC** 119:16,22 | 81:16 90:11,17 |
| 312:3,5,13 | 221:14 229:12 | 238:10,18 239:8 | 120:18 193:15 | 181:5 190:5 |
| **abstracts** 258:17 | 233:4 240:9,10 | 239:10 248:17 | 193:18 198:8 | 220:14 223:8 |
| 259:11 265:15 | 240:14 245:10 | 305:14,15 | 200:21 201:13 | 224:15 241:12 |
| **Academy** 93:12 | 248:18 260:2,17 | 317:22 318:15 | 201:16,21 202:1 | **agree** 50:14,18 |
| 93:20 94:18 | 263:15 267:13 | 318:22 | 203:18 214:5 | 51:8 54:14 55:1 |
| **accelerating** | 280:12 288:11 | **adapts** 151:18,22 | 218:10 255:22 | 55:2,17 67:3,7 |
| 301:16 | 293:15,17 | **added** 75:10 | 267:7 268:7,17 | 78:20 112:10 |
| **accept** 17:10 18:5 | 306:12 307:10 | **addict** 299:5 | 268:17 271:3 | 114:9,13,21 |
| 18:16 | 318:17 319:8 | **addition** 63:22 | 309:21 333:19 | 135:22 142:5 |
| **accepted** 335:1,4 | **acoustical** 16:7 | **additional** 65:9 | **AFC-1** 119:11 | 144:17,18 173:3 |
| 335:8,20 336:14 | 84:21 92:8 | 210:8 215:11 | 120:11 202:9 | 177:7 191:20,22 |
| **access** 266:20 | 93:11,21 127:3 | 267:12 319:5 | 204:2 208:22 | 203:11,17 |
| **accessibility** | 215:21 248:2 | **additions** 339:9 | 209:1,3,6,12,15 | 209:18 210:1 |
| 115:15 | 256:15 257:21 | **address** 65:16 | 218:14 253:1,5 | 216:13 217:9 |
| **accessible** 115:12 | 258:13 263:16 | 100:14 132:13 | 256:7,11,19 | 224:9 236:12 |
| 116:1,19 183:10 | 267:2 311:3 | 184:18 252:2 | 257:4,7,14,18 | 240:15 242:16 |
| **accident** 22:14,16 | 314:19 316:8 | 266:22 282:8 | 265:16,17 | 243:5 250:1 |
| **accomplished** | **acronym** 46:9 | 308:11 | 266:21 268:12 | 259:17 262:17 |
| 283:19 284:1,2 | **action** 338:12,16 | **addressed** 9:17 | 329:22 330:7 | 268:9,11,21 |
| **account** 135:3 | **actions** 290:7 | **addressing** 144:7 | 332:15 | 280:21 284:9 |
| **accurate** 70:1 | **active** 214:5 | **adequate** 266:22 | **AFC-2** 193:22 | 306:9 307:6 |
| 88:20 118:1 | **actual** 30:9 | 268:4 | 209:3 253:11 | 315:6,14 317:12 |
| 139:3 307:14 | 284:16 | **adjusting** 230:9 | 256:15 257:10 | 317:14 |
| 339:6 | **adaptable** 268:19 | **adjustment** 135:3 | 257:12 265:19 | **agreed** 270:7 |
| **achieve** 150:9 | **adapted** 319:16 | 135:13 136:1,6 | 266:1,21 267:12 | **agreement** 27:5 |
| 287:16 288:8 | **adaptive** 5:5,10 | 136:18 137:4 | 267:16,21 268:3 | 30:16,18,21 |
| | 16:1 50:11 | 161:12,19 | 268:12 329:22 | 33:4 |

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

341

**ahead** 12:20
77:18 123:15
162:13 213:15
**aid** 6:15 7:6,9
11:2,5 14:17
17:14,18 21:18
26:3,6,17 27:1
27:13 30:2
33:15 35:3,6,12
36:7,14,22 37:3
37:9,14 38:1,2
42:11 46:17
47:1 58:10
59:22 60:3,15
63:12 67:21
69:21,21 72:7,8
72:13 75:15,22
76:4,9 82:6 86:7
92:17 113:13,20
126:6 127:4
128:20 130:16
130:21 131:17
132:6 135:3,14
135:18 136:7
137:8 139:10
140:11 141:3
142:1,4,5,10,13
144:2 146:7,8
146:12 148:1,15
148:22 150:9
151:5,17 152:13
159:10,22
160:17,22
161:12 162:7,9
162:16 164:2
165:4,10 169:7
174:6 178:13
184:13 215:8
224:4 228:6
235:18 237:11
237:15,19 238:4
238:17 239:3,18
241:8 243:19
244:2,3,18,20
246:3 247:8
248:4 252:16,19
256:12,13 260:3
260:7,10,18

261:13,13
264:17 265:2,3
265:7,12,22
269:16 270:13
271:21 276:15
277:12 284:4
285:9 286:11
290:18 291:8
292:7 293:3,6
296:21 297:17
298:1,14,18
300:18 307:15
314:20 315:8
317:1,9 319:9
320:11,17
327:14 331:11
334:16
**aids** 5:6,9,11,22
6:13 17:14
26:14 33:13
54:9 55:19
57:12,20 66:16
67:5,8 72:10,15
73:4 75:1 76:21
82:13,14,16
97:6,15 130:1
140:19 142:15
143:6 144:9,15
144:21,22 148:3
161:3 162:17
163:9,9,11
180:9 192:9
199:11 212:10
236:2,10,12
237:5 238:11
239:11 242:2,7
242:22 243:1
245:12,22 247:4
247:7,15,19
248:7,8,11
263:3 266:9
284:13 300:12
300:14,16 301:1
314:17 315:17
316:7,12,14
**Air** 16:19
**al** 1:10 8:7
**algorithm** 5:9

29:1 33:6,13,15
33:17,18 34:12
57:2 61:18,19
61:21 69:11
70:17,19 73:3
138:22 238:12
284:21 285:10
**algorithms** 5:6
27:2 28:17 29:7
30:5 33:11
66:16 67:13,15
67:17 68:8
128:20 129:7
163:21 237:5
290:16 291:3,7
**alleged** 101:20,21
286:5
**allegedly** 269:22
**allow** 301:6
**allowed** 170:20
177:16
**allowing** 171:13
**allows** 138:13
223:2 224:12
319:7
**alter** 82:3
**alternative**
147:19 148:13
148:16
**Alwan** 73:15
**Alwan's** 73:16
**amended** 171:1
177:15
**America** 16:7
92:9 93:11,21
127:3 215:22
258:14 338:1
**American** 93:12
93:20 94:9,18
**amount** 27:8
**amplification**
237:10 238:1
**amplifier** 136:10
205:13 207:5,19
213:15 229:19
252:14 279:6
280:2,4 281:1
**amplitude** 60:18

185:8,17,20
187:7,8 193:4,6
193:8 204:21
205:13 206:4,6
217:14 223:13
224:18 225:3
279:8 280:5,11
306:11,13 307:8
307:11
**analog** 130:2
270:1,3,6,7,12
271:2,4,9,12
331:9 334:14
335:17
**analysis** 112:8
117:3,8 118:2
118:16 119:1,8
119:16,22 120:4
120:8,13,15,16
121:4,7,17,22
122:6,19 123:4
123:13 124:7,16
125:16 182:4
282:4 304:1
**analyze** 223:12
**analyzed** 235:20
**analyzing** 331:3
334:8
**Anderson** 41:15
123:2
**Angeles** 17:17
22:15 24:2
**answer** 29:17
34:8 43:16
77:19 81:14,17
89:5 122:8
124:10 131:6
139:2 154:14
174:1 187:20,21
187:22 188:1
190:6 192:12,19
192:22 193:5,10
193:13,16,20,22
194:3 217:11,20
229:6 238:14
252:6 255:16
262:22 263:5,7
267:9 269:3,7

269:11,12
279:20 288:20
297:12,13
300:20 309:4,6
322:2
**answering** 125:7
**anticipate** 109:5
221:1
**anticipation**
114:22
**antifeedback** 5:5
66:16 67:13,15
67:17 69:11
228:2,7 231:9
**anybody** 22:13
36:22
**apart** 41:3 184:18
185:1 299:2
**apiece** 259:21
**apologize** 141:9
146:17
**apparent** 291:13
**apparently** 89:9
134:9
**appear** 28:15
47:22 80:11
216:15 260:19
261:3,9,12
265:6 290:7
**appearance**
189:13
**appeared** 316:15
**appears** 50:10
73:20 86:21
132:14,15
182:18 189:14
189:19 201:10
203:15 232:5
264:19,20 265:7
265:22 278:18
287:17 329:5,10
332:11 338:6
**appendix** 198:2,3
207:12
**applicable** 315:16
**applicant** 170:17
171:1,11
**application** 4:21

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

342

| | | | | |
|---|---|---|---|---|
| 46:2 64:19 65:2 | 57:8 88:13 89:3 | 74:4 76:19 77:5 | 20:16 58:17,21 | 172:18 226:18 |
| 88:12 237:3 | 99:20 100:1,5,8 | 79:10 80:18 | **asserted** 43:4 | **attorney** 45:21 |
| 242:2 314:17 | 100:11,16 101:4 | 81:15,17 122:13 | **asserting** 331:16 | 107:15 173:13 |
| 315:15 316:4 | 101:13,14 102:3 | 122:19 123:1,4 | **asserts** 297:22 | 338:14 |
| **applications** 16:2 | 102:12,18,22 | 174:5,10,12 | **assessment** 11:12 | **attorneys** 40:13 |
| 180:10 233:15 | 103:12,18 | 192:9,14 193:3 | **assign** 31:15 | 41:4 105:21 |
| **applied** 112:7 | 108:19,22 109:3 | 229:16 235:5,10 | **assigned** 31:19 | 107:6,11 108:2 |
| 202:9 245:11 | 109:8,11,21 | 235:15 236:7 | 33:20 44:19 | 109:16,17 |
| 248:10 274:9 | 110:3,10,17 | 237:12 239:20 | 46:8 | 123:21 172:10 |
| **applies** 16:2 | 111:3,7,10,15 | 241:8 244:14 | **assignee** 52:12 | 172:11 173:11 |
| 266:8 280:15 | 114:19 115:1,5 | 245:6,8,9,16 | 53:18 | 174:11 175:16 |
| 293:6 318:2 | 115:6,11 116:5 | 256:5 274:2 | **assistance** 108:1 | 176:10 177:6 |
| **apply** 236:11 | 116:12,15,18 | 277:15 278:7,9 | **assisted** 301:1 | 183:4 184:4 |
| 242:6 283:13 | 117:9 123:9,13 | 292:21 293:3,5 | **assisting** 107:8 | 189:8,9 225:16 |
| **approach** 5:10 | 124:20 125:2,13 | 293:10,11 | 147:9 | 226:20 228:12 |
| 74:6,7,13 76:20 | 128:11,17 129:1 | 294:13,18 | **associate** 18:4 | 232:2 235:14 |
| 77:6 244:11 | 146:14,21 | 295:19 309:17 | **associated** 31:8 | 249:4 253:9 |
| 268:19 | 165:21 166:3,7 | 310:2,7,11 | 36:6 37:7,8,12 | **attractive** 141:22 |
| **appropriate** | 166:15 171:2,4 | 324:9,11 327:13 | 47:11 95:14 | **AT&T** 178:12 |
| 331:20 | 172:5,12,20 | 327:16 | 111:3,14 | 179:10,20 180:1 |
| **approved** 12:9 | 173:1,4 174:10 | **articles** 80:10 | **association** 27:14 | 180:4,12 181:10 |
| **approximately** | 175:13 176:6 | 95:19 99:12 | 85:8,13 93:3,4 | 181:20 182:7 |
| 145:13 | 177:2,12,19 | 123:7,13 147:8 | **assume** 13:8 51:9 | **audibility** 154:3 |
| **April** 56:10 | 178:4 179:2,3,6 | 149:9 191:1 | 51:10 65:7 | **audio** 234:17 |
| 120:22 263:17 | 179:10,14 | 243:12 292:18 | 67:14 105:21 | **audiologist** 26:7 |
| 263:18 | 182:19 184:1 | 301:4 302:11,15 | 145:8,9 256:13 | **audiologists** |
| **APS** 157:18 | 188:21 195:12 | 303:1,10,12 | 285:6 293:10 | 149:5 |
| **architecture** | 195:16 212:22 | **articulated** | 299:13 326:7 | **audiology** 93:13 |
| 178:18 181:21 | 219:16 221:6,10 | 331:20 | **assumed** 310:17 | 93:20 94:17,18 |
| **area** 14:16 15:22 | 222:13 225:14 | **artist's** 287:15 | **assumes** 207:21 | 96:19 |
| 91:9 155:2 | 226:11,14 227:5 | **ASA** 6:21 | **assuming** 145:7 | **auditory** 94:9 |
| 158:9 259:15 | 227:17 228:8 | **ASHA** 234:12 | 145:12 252:11 | 126:10 147:21 |
| 262:12 | 231:20 235:10 | **asked** 40:7 87:8 | **attach** 339:10 | **August** 199:5 |
| **areas** 90:10,10 | 249:1 253:6,12 | 96:1 111:8 | **attached** 196:6 | 200:8 202:13 |
| **aren't** 82:6 88:18 | 256:3 258:4,21 | 156:19 187:17 | 199:19 | 263:13 272:17 |
| 285:6 305:11 | 261:5 271:15 | 192:15 194:17 | **attempt** 67:15 | **Austin** 263:16 |
| **argued** 170:17 | 272:1 275:12 | 205:21 236:18 | 242:6 | **Australia** 33:7,11 |
| 171:1 | 283:12,18,22 | 262:22 268:16 | **attempted** 189:21 | **author** 81:16 96:3 |
| **arguing** 74:6 | 284:2,3,16 | 288:14 309:20 | 190:7 | 157:17 192:11 |
| 171:11 | 292:22 295:10 | 333:21 334:22 | **attempts** 121:13 | 251:1 262:20 |
| **arm** 242:3 | 302:18 310:6 | 336:9 | 158:7 | **authorized** 182:8 |
| **array** 5:12 19:14 | 330:10,17 | **asking** 45:18 | **attend** 38:21 39:2 | **authors** 66:19 |
| 80:18 81:12 | 331:21 334:6 | 197:18 221:8 | 259:14 | 73:5 76:21 77:2 |
| 82:2 | 336:5,11,12,15 | 300:1 309:1 | **attendance** 39:4 | 80:20 241:21 |
| **arrays** 84:5 | **article** 5:4,7,10,12 | **aspect** 135:18 | **attended** 15:19 | 242:6 258:2 |
| **arrested** 23:17 | 6:15 7:8 57:19 | 161:22 194:9 | 16:3 92:22 | 262:18 |
| **art** 45:9,12,18 | 66:14,20 67:3 | 283:9 | **attending** 259:12 | **auto** 207:7 |
| 52:19 53:22 | 71:13 73:2,20 | **aspects** 16:10 | **attention** 90:6 | **automatic** 135:2 |

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

343

135:13,22 136:6
136:17 137:4
161:12,19
200:17 253:1
**automatically**
218:21
**automation** 315:3
316:3
**available** 115:7
198:14,17
202:13 249:7,22
251:6,16,18
269:17 272:12
**Avenue** 3:6,15
**award** 94:9,11,14
94:17,20,22
95:7
**awards** 95:2,5
104:4,5 291:13
291:18,20,22
292:1,3,5
**aware** 27:15,17
35:10,13 40:11
45:16 47:14
52:15 54:5
58:10,13 82:5
82:10,12 87:7
87:18 88:18
89:1 90:12,20
92:14 94:2,3,7,8
94:16 97:5,8,12
98:12 105:1
108:8 116:13
117:7,13 123:19
124:11,14
139:21 141:2
148:7 180:8
181:6 191:3
196:17,19
197:18,21 198:5
198:7 209:14
235:20 236:4
237:9,22 238:17
239:1,18,21
256:18,22 257:4
267:4,10,15,19
267:20 268:1,2
268:16,21

269:10,21 270:5
284:14,19
301:10 302:4,7
306:5 316:11,21
326:3
**A-b-e-e-r** 73:15
**A-l-w-a-n** 73:16
**a.m** 1:17 8:11
66:2,3,4,7
106:11,12,13,18
**A1** 4:22

**B**

**B** 4:13 198:2
219:15 314:12
314:16
**Bachelor** 331:7
334:12 335:14
**bachelor's** 13:20
14:3 16:18
**back** 50:4 61:20
61:20,21 66:6
80:3 87:2,20
106:15 119:10
129:14 136:20
140:6 146:15,16
168:4 184:16
196:11,13
203:10 211:22
229:15,18 243:5
255:19 272:6
275:5 280:13
288:12 289:14
306:16 313:17
327:7
**background**
13:18 22:6 64:9
135:5 137:7
223:1 246:8
**balance** 213:22
**ballpark** 44:11
**band** 59:13,16
135:7 321:16,19
323:16
**bands** 77:12
**bandwidth** 59:1
59:15,17,19,21
60:3,4

**bandwidths** 60:5
60:6
**band-limited** 5:7
57:11 73:2 77:6
**bargaining** 35:17
**Barth** 176:19
177:8 178:3,6
320:6,8,9,21
321:1,9 323:1
323:10
**base** 290:12 291:9
291:10,16,17
**based** 32:16,17
118:2,9,16
119:16 121:4,18
122:19 124:7
151:8 156:2
159:15 161:13
208:7 262:15
266:13 311:19
**bases** 290:19
**basic** 229:19
331:11 334:16
**basically** 29:18
293:21 323:15
**basing** 179:9
286:7
**basis** 20:14 78:4
178:16,20 183:9
**Bates** 143:10
**batteries** 131:7,14
**battery** 146:8
**Bauer** 49:10,12
**beam** 82:3
**bears** 202:6
**becoming** 301:1
**Beex** 183:19,22
185:5,14 188:9
188:10 221:2,5
221:11,15 222:6
222:16,18,19
223:1,9,15
224:17,21
**began** 140:20
169:1 204:1
217:6
**beginning** 19:10
106:16 150:3

170:22 206:9
212:1 216:10
217:2,5 252:20
313:18
**begins** 8:4 206:7
213:4,21
**begun** 198:4
**BEHALF** 3:3,11
**behavior** 316:20
**behavioral** 148:2
**believe** 11:3 16:19
24:16 26:5
35:18 36:21
39:5 44:8 45:6
48:13 51:6 58:9
64:5 68:16
70:10 81:8,10
85:15 88:4 91:1
93:18 94:13
95:2 100:5
107:18 108:13
109:1 110:15
112:13 114:16
114:17 119:19
121:12,21
124:18 128:21
132:22 133:5,10
133:14 139:3
140:18 141:20
144:14 160:12
160:14 163:10
170:15 175:19
175:22 178:14
179:13 188:22
190:20 193:13
198:11 200:3,4
202:10,11
209:21 210:11
210:16 211:5
212:8,20 214:15
221:5 227:20
234:5,6 239:14
241:15 246:3,6
250:2,13 251:20
253:21 262:19
267:11 271:1
272:8,20 274:5
276:8 277:22

279:12 294:20
294:21 295:13
296:11 297:6
303:16 320:12
322:4,5,17,21
323:5 326:13
330:1
**Bell** 6:8 85:7,13
93:2,3,10
178:12 179:10
180:1,4,12
181:20 182:7
**belong** 84:18 92:6
92:8,10 99:8
**bench** 265:18
**benefits** 95:16
**best** 6:22 42:5
108:11 236:20
237:8 238:20
271:18,21
272:11 273:8,9
274:2,3,4,9
292:10 308:21
309:8
**Best's** 272:16
**better** 237:20
**bias** 78:5,6
**big** 146:5
**Bill** 49:10,12
107:14
**billed** 111:2
**binaural** 29:3
126:11 233:15
**bird's** 16:16
**Bisgaard** 139:16
**bit** 58:20 77:15
78:22 165:16
192:13 221:13
320:8 329:21
**black** 285:10
**Blackberry** 299:4
299:5,22 300:9
**block** 228:19
231:9
**blocker** 301:22
302:2,5
**blocks** 243:22
244:8,10 245:5

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

344

**board** 238:6
**Bob** 41:10
**bodies** 95:5
**body** 179:16
  182:16 236:18
  236:19
**Boston** 12:15,16
  13:1
**bottom** 63:10
  67:10 71:18
  81:22 133:9
  143:13 144:5
  160:19,20
  250:18,21 254:6
  259:1 310:14
  321:2
**bounces** 83:21
**box** 59:11 285:10
  310:5,6
**BPF1** 59:12
**BPF2** 59:13
**branch** 294:6
**breadboard**
  209:9,9,11
  252:15 257:1
  265:18
**break** 65:21
  106:5 166:19
  168:7 196:9
  211:14 274:18
  295:1 326:22
**breakdown** 29:13
**Brian** 3:13 8:22
**Brickell** 3:6
**brief** 202:3
  262:12
**briefly** 90:2
  328:16
**bringing** 166:19
**broad** 101:12,13
  239:12
**broadband** 75:1
**BTE** 244:17
**Buckley** 48:4,6
  80:22 81:6
**Buckley's** 81:11
**build** 22:2 30:4
  262:13,14 263:4

263:9 266:18
**building** 146:6
**built** 126:5
  195:22 213:5
  252:13 265:17
  265:20 266:17
**Bullet** 138:7,11
**business** 37:14
**button** 150:19
**bypass** 321:5
**B-e-e-x** 183:20
**B1** 4:18,20

---
**C**

**C** 3:1 8:1 219:17
**call** 56:20 69:5
  140:1 231:8
  258:17
**called** 9:7 35:15
  43:19 59:11
  61:18 82:19
  85:7 200:5
  214:4,9 225:22
  294:7 308:1
  317:21
**calling** 119:12
**calls** 323:17
**canal** 244:16
**cancel** 60:16 63:1
  63:18 70:3
  146:8 159:20
  187:9 209:13
  214:22 218:8
  287:19
**canceled** 152:19
  157:8
**canceling** 135:21
  187:12 205:1
  215:8 227:14
  230:8 263:15
**cancellation** 5:8
  5:11 33:14
  42:20 50:5,6,12
  50:19 51:4,7
  57:20 60:14
  61:12 62:3,13
  69:6 71:2 72:10
  72:14 73:3 74:5

76:20 77:9
78:15 97:19
127:12 131:4
132:16 133:6
138:14 141:21
142:6,12,14
144:22 145:17
146:11 152:12
152:16 153:17
153:18,19 154:1
154:1,6,18
155:9 156:12
158:6 159:13,21
161:15 164:13
164:16 169:4,11
169:17,19 170:2
170:9,11 173:19
174:3,13 175:6
175:20 176:15
178:8 180:5,11
183:14 184:9,12
184:19 185:2,5
185:15,21
186:10 187:13
187:14,15
188:11,12 196:1
204:14,19
205:10 206:12
206:14 212:18
214:5 215:14
219:9,9,18
225:19,21 227:6
227:9,18 229:3
229:11 231:6
232:7,10,13,17
232:19,21 233:7
233:8,11,14,17
234:8 238:12,19
238:21 239:10
246:12 253:1
266:22 270:16
284:20 286:1
288:6 295:5,16
312:1 319:1,8
**canceller** 57:12
  59:11,16 60:7,8
  60:11 61:5 63:6
  63:7,14,14,17

70:11,20 71:1
77:11 140:18
237:13,14
280:14
**cancellers** 67:18
  68:6 69:1,4,16
  71:20
**cancelling** 50:12
  59:2 157:20
**cancels** 185:10
  187:5 217:15
**can't** 84:2 116:11
  132:9 154:12
  155:15 158:16
  159:16 198:9
  200:22 248:9
  251:12 265:4
  273:19 289:2
  316:19 333:12
**capable** 285:21
**Cappy** 1:22 2:9
  9:3 338:4,20
**care** 306:8
**career** 94:17
  143:11
**carefully** 39:18
  75:8
**carried** 265:21
**case** 8:9 12:16,21
  13:1 21:12,18
  22:18,20 23:2,5
  23:8 37:17
  38:22 41:5
  42:11 49:14,18
  50:15 68:2 70:7
  86:16 87:5,9,15
  88:1 92:15 98:1
  98:4,8,16 99:19
  105:9 106:2,21
  109:7,10 110:5
  110:10 111:22
  168:8 173:3,9
  182:18 202:17
  242:5 243:18
  276:8 277:2
  278:4 285:4,18
  330:13 334:1
**cases** 10:18 11:1,7

11:11 101:9
128:1,6 242:10
299:20
**casually** 39:19
**catalog** 6:19
  250:15 251:4
  273:8 326:18
**cataloged** 116:5
  251:5,11 325:16
  325:17 326:5
**categories** 67:18
**category** 68:3,5
  68:22 69:7,16
  70:8 133:4
  314:12
**causing** 174:20
**caution** 241:21
**caveat** 68:21
  69:15
**Center** 123:18
  124:13
**certain** 16:10
  26:5 28:17 33:6
  34:10 35:8
  42:16 46:10,14
  47:8 52:10,11
  70:15 75:18
  81:11 84:19
  87:21,22 92:14
  93:19 115:14
  140:5,13 141:4
  141:5 156:11
  158:22 162:19
  202:5 203:16
  218:12 234:6
  269:19 302:8
  333:7
**certainly** 87:3
  230:11
**CERTIFICATE**
  339:1
**certification**
  16:12
**certifications**
  14:14,22
**Certified** 2:10
**certify** 338:6,10
  339:4

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

345

ch 76:1
Chabries 122:13
  122:13 123:1
  231:14,15,16,20
  232:11 233:2,21
  234:1,16 317:21
  318:11,14 319:4
challenge 114:14
challenged 98:4,8
  98:17 99:11
challenging 12:5
  99:1
chance 92:2
change 137:7
  150:8 151:16
  194:7 271:14
  289:15 304:19
  313:8 331:21
  334:2 335:1
changed 150:17
  150:18,21
  195:11 289:2,5
  289:11
changes 67:16
  135:4,18 267:17
changing 315:2
channel 279:9
  280:6 321:9
  323:17,19,21,21
  323:22
channels 321:11
Chapter 207:3
characteristic
  150:10 321:12
characteristics
  29:3 137:9
  151:9,16 152:10
  152:14 155:20
  156:4 214:12
  320:11,17 321:8
characterization
  68:10 70:11
  209:19 216:14
characterize
  11:17 239:7
  271:8 301:13
  322:19,19
characterizes

239:9
characterizing
  103:13 132:18
chart 71:13
  308:10 320:4
  322:14 323:13
  323:15 324:4
charts 182:17
  311:2,4,5
chatter 86:10
check 74:17 318:4
Chi 56:18,22
  64:21 73:7,19
  77:2 78:19
  278:10,11
children's 26:7
chip 132:4 163:14
  238:9 289:19,21
  301:18
chips 131:10,20
  131:21 132:7
  162:18
Chi's 64:7
choice 107:5
chose 18:22
Christiansen
  122:13 123:1
CIP 65:17,18
  321:20
circuit 22:3
  120:12,13
  146:12 152:13
  198:1 200:18
  207:3,10,12,14
  208:19,20
  209:10 211:7
  213:15 228:3,7
  230:10 231:9
  232:22 238:6,8
  253:1,5 256:19
  257:5 265:19
  267:22 270:1,3
  270:6 271:11
  277:21 278:1
  279:22 280:10
  280:15 293:2
  308:18 324:2
circuitry 269:22

circuits 20:18
  119:11,12,16,22
  120:3,7,9,17,18
  130:2 198:8
  200:21 201:13
  201:16,21 202:2
  203:18 209:8
  218:11 257:1
  267:7 268:7
  271:4 284:12
  285:2 309:21,22
  316:19 321:22
  322:15,20 323:2
  333:19
circumstances
  84:14
Cirrus 43:19
citation 77:22
  80:4
cite 179:14
cited 48:21 49:15
  49:19 53:22
  54:2 75:19 88:2
  88:9 90:5 171:2
  177:12 192:16
citing 165:5
claim 69:3,4,4
  99:18 100:22
  101:11,16,18,22
  102:2,4,7,9
  103:17 112:5,7
  112:10,16,21
  113:10,17 114:5
  114:18 115:2
  117:8,8,10
  119:21,22 120:4
  120:4,8,8 133:1
  141:16 163:6
  166:4 170:20
  171:1,13 179:13
  226:15 295:9,18
  296:18,18 297:4
  297:16 298:22
  298:22 306:19
  307:13 308:1,17
  318:3,7 320:4
  320:14,15,20,22
claimed 99:14

297:6 331:13
  334:18
claiming 100:1
  101:3,8 124:20
  125:1 171:19,21
  258:20 295:10
claims 51:6 65:14
  100:6 101:10,14
  101:20 102:15
  103:5 133:1
  165:22 166:4
  179:15,15 227:3
  239:19,22,22
  298:13 306:9,21
  307:2,6
clarify 121:13
class 69:10
clear 114:15
  124:9 129:21
  293:1
clearly 36:11
  103:9 133:4
clinic 25:19 26:8
clips 255:2
clock 162:10
close 162:6
  132:19 164:19
  243:16
closed 207:3
closely 63:8 65:4
  65:8 102:7
  206:13 260:6
closer 332:10
clouds 43:21
cochlear 17:5,13
  19:10,13,22
  20:13 26:12
code 273:19
codes 251:13
coefficient 150:7
  159:14 304:8,12
  305:3 310:19
  311:21
coefficients
  112:17,22 113:5
  133:17 150:9
  151:7 159:2,9
  160:16 289:1,4

289:15,18
  304:18 305:2,6
  305:11,18
colleagues 88:6
  88:15 234:1
college 13:19,21
  15:15 16:16
  17:2
Columbia 2:12
  338:2
column 67:10
  70:16 81:22
  134:15,17,18
  136:4 137:1
  213:4 317:7
columns 134:10
combination
  33:14 292:10
combinations
  309:3
come 164:20
  196:11,13
  246:17
comes 61:6
  208:13 295:7
comment 96:2
  269:12 270:11
comments 96:5
  261:1
commercial 24:12
  25:22 26:9 27:3
  141:3 257:5
commercialize
  30:17
commercially
  290:18 291:8
Commission
  338:22
common 331:4
  334:9
commonly 111:21
communicate
  12:4
communication
  41:13
companies 26:1,6
  26:10,17 131:15
  131:18

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

346

company 17:6
22:17 33:11
34:11 36:5,7,14
37:6,7,8,12
43:19
comparators
135:9
compare 303:22
compensate 29:2
compensated
126:9
compete 197:17
complete 130:15
211:6
completed 165:2
component 60:16
63:15,19 152:18
169:20 170:2
206:15
components
169:14
composite 249:12
255:1,8 272:7
328:11
compound 43:15
compression
136:10
comprised 252:13
comprises 175:3
262:7
comprising 244:1
compromised
78:17
compromising
135:7
computed 214:6
218:21
computer 55:14
55:15 105:11
268:20 269:2,4
301:18
computers 300:4
computes 217:17
computing
299:12
conceivably
289:12 322:20
conceived 29:18

331:13 334:19
concentrated
78:11
concept 72:12
210:10 287:15
concerned 214:3
concerning 45:9
256:6,7
concise 332:17
conclude 227:12
248:5
concluded 236:1
236:8 246:1
337:3
concluding
241:20
conclusion 236:5
236:15 241:17
243:6,8 244:19
248:9
conclusions
246:17,20
285:12
conditions 135:4
conduct 105:4,7
Conference 125:1
127:4
conferences 84:16
confidential
182:20 196:18
197:9 198:3,13
199:20
confidentiality
197:19
configuration
160:21
confirm 292:17
confirmed 249:21
confused 221:13
congratulating
18:14
connected 265:22
consider 125:11
125:19 178:5
296:2
consideration
11:19 83:6,8,10
116:15 234:11

283:13 286:11
considerations
281:19 282:4,9
282:12,20 283:7
considered
127:11 198:3
282:3 296:14
302:5
considering
270:22
consistent 329:10
consistently
298:12
consists 158:7
constituting
201:5
construction
101:11,16,18
102:1,2,4,7,9
103:17 112:5,8
112:11,16,21
113:10,17 114:5
163:6 299:1
Construing
111:22
consultant 23:9
consulted 36:22
37:2
consulting 36:21
consumed 269:8
consumer 155:17
contacted 37:17
contains 151:6
169:13
contaminated
75:9
contemporaneo...
303:1
contend 244:19
contending 102:3
208:9
content 292:1
contents 120:14
258:15
contest 92:3
context 77:16
79:9 164:4
291:22

continually 315:1
continuation
65:19 175:17
continuations
42:17
continue 77:18
Continued 5:1
6:1 7:1
continuous 203:9
203:11,19
contract 26:22
27:3,11 30:13
33:3 199:9,10
199:16 203:12
contracts 24:13
25:21 26:1,9,17
26:21 36:16
contradict 250:7
290:7
control 55:11
135:6 162:10
200:18 293:18
293:19,21 294:4
294:7,9 323:20
controllable
320:10,16,21
321:4,7
controlled 75:8
controller 50:21
55:4,7,9 113:11
113:12,18,19
160:12,15 162:3
163:2 165:3,8
186:13,15 187:1
187:21 188:6
268:13 289:14
297:22 298:10
298:18 301:7
323:22
controllers
300:14
controlling
113:22 163:3
320:22
conversations
41:3,7
convey 208:4
convicted 23:17

convincing
114:15
convolutions
242:13
copied 285:15
copies 125:5
189:14 190:1
197:13
copy 90:16 155:1
189:20 196:2
236:14 254:4
264:2
copyright 74:2
200:6 216:15
corelated 78:3
corner 59:12
143:13
Corporation
47:12
correct 13:11
14:7 18:20,21
19:5,7 22:4,6,9
28:18,19 31:14
34:3 51:9 53:8,9
53:19,20 54:9
55:5 56:12,13
64:3,21,22 65:4
65:7 67:8 68:3
69:1,8,13,16
70:8,10,22 71:5
73:5 74:7,10
75:5,6,16 76:3
76:22 77:1,3,4,7
78:18,22 80:10
83:6 84:3,4 88:3
94:4 95:17 99:9
103:1,15 104:12
104:13 106:3,22
107:1 108:3,20
110:18,20,22
111:5,16 112:2
112:3 114:12
115:3 117:21,22
118:3,4,7,10,13
118:14,18 119:2
119:6,9,13,19
121:2 122:19,21
123:6 124:5

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

347

125:16,18 127:9
127:16 130:3,6
133:5 136:13
137:12 140:3
141:17,19 147:9
147:10,18 148:6
148:19 149:13
149:18 150:22
152:2 153:2
156:5,15 157:9
159:4 160:5,6,8
160:9 161:20,21
162:4,5 165:14
168:22 170:4,5
170:12 172:13
173:2,12 174:7
174:8 175:19
176:7,8,13,16
176:21,22 177:4
177:11,13 179:8
179:11 184:6,7
185:2,3,13
188:4,7,14,22
191:9,10 192:21
196:1 198:14
200:19 202:14
204:17 208:14
208:16 215:16
216:11,12
222:11 223:11
224:20 225:8,11
225:12 226:9
227:1,3,15
229:21 231:1,22
234:9 235:7,8
235:12,17,19
239:4 247:21
248:20 249:2
252:18 253:13
256:4 258:5,6
259:8 263:19
264:18 269:2,6
269:9 270:19
271:6,18,19
272:2,3 275:10
275:14 277:13
277:16,20 279:2
281:2 282:5

283:7,16,17
284:9 289:11
291:14 292:13
293:4 295:13,16
295:17,20,21
296:20 297:1,5
297:10,19 298:3
298:16 299:3
300:12 301:19
304:2 308:9
310:21 314:8
318:3,7 319:12
326:20 333:5,19
335:15,21
336:16,17
corrected 110:2
correction 276:6
280:15,17
corrections 339:9
correctly 45:17
82:20 103:13
119:12 132:18
171:4 217:6
222:1 308:3
correlate 207:7,8
correlating 260:9
correlations
207:11
corresponding
304:8
cost 31:7 144:13
146:2,3
couldn't 216:9
261:15 283:1,3
289:15
counsel 8:16 38:2
57:10 65:15
88:12 125:5
253:15 258:8
272:5 275:16
282:2 285:17
286:15 290:22
291:19 298:7
302:17 333:17
333:21 338:11
338:14
count 165:18
couple 40:17

46:11 48:3
74:11 77:21
145:21 195:21
271:1
course 15:6,8,9
39:3 46:14
93:18 104:6
109:19 129:13
299:6 306:1
320:1
courses 15:15,17
15:21
court 1:1 8:8 9:2
10:10 12:6,12
12:14,15 13:8
101:17 298:22
299:1 331:19
335:1,5,8,21
336:14
court's 101:18,22
102:2,7 112:5
112:10,16,20
113:10,17 114:5
304:4
cover 212:13
216:18,19
covered 176:15
covers 117:9
176:14
co-development
27:4
CPU 299:9
create 60:13 61:8
214:6 235:22
311:15,16,18
created 62:7,8
156:3 215:6
234:17
creates 50:11
61:11 62:11,12
69:22 156:16
186:6 205:10,14
214:19 217:15
233:10 259:3
creating 62:4
187:9 193:8
204:22
criminal 23:16

criteria 78:3
critical 11:20
criticisms 96:6
133:22
criticize 96:2
cross 207:8
CRR 338:20
cues 126:10
culminate 216:3,9
culminates
215:20
current 42:10
162:17
currently 23:20
143:22 163:8
C-h-a-b-r-i-e-s
122:14
C-h-i 56:19
C-i-r-r-u-s 43:21
C.A 1:8 8:9

D

D 1:14 2:2 4:1,2
8:1 9:6 339:17
Dan 72:1
Daniel 66:22 67:1
dash 56:18
dashed 59:10
data 138:13
216:15 285:22
286:17
database 250:4
272:17
date 8:10 38:14
38:15 53:7
56:10 74:3
200:8 201:9
251:19 273:18
dated 64:20
143:17
dates 115:12
126:17 201:2
203:10 272:18
David 192:10
195:4 197:2
199:5 200:12
day 40:18,22
161:3 316:12

days 40:17 41:1,2
DB 267:12
deaf 19:15,17
85:10
Deafness 27:22
deal 34:9 82:19
97:6,9,13
171:10 213:10
220:17 223:18
223:21 235:18
245:9 272:10
dealing 50:5 84:5
181:10 184:14
237:9 252:1
283:15
deals 108:18
197:3 219:10
220:15 235:15
240:2
dealt 97:18
203:17 247:18
248:6 265:16
debilitating 144:8
December 123:16
124:12 181:22
decibels 215:10
decide 224:13
decided 101:16
declaration 6:7
39:7 180:19
declined 17:10
18:21
deemed 331:19
deep 226:1
defendant 3:11
42:10 285:3,15
defendants 1:11
92:15 98:4,7,16
99:19 101:1
290:4,6,14
defendant's
173:11
defense 124:19
deficient 137:10
define 121:13
282:12
definitely 37:13
144:18

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

348

**definition** 108:22
117:5 139:20
229:22 304:5
334:6,22 335:4
335:7
**degenerative**
229:14,17
**degree** 13:20 15:7
15:11 16:12,18
92:1 108:18
147:1,16 148:9
148:16 331:7
334:12 335:14
**degrees** 14:11,22
**Delaware** 1:2 8:8
**delay** 114:6 126:7
169:8 193:12
205:11 206:22
207:2,11,14,22
223:6 268:14,15
271:10 297:17
304:1,5,7 305:4
305:16 308:7,11
310:18 311:20
312:18 318:8
319:6
**delays** 305:1
**deliver** 326:13,15
**demo** 234:17,19
**demonstrate**
117:8
**demonstrated**
210:10 215:9
256:14
**DEM002099**
153:11
**DEM002124**
153:12
**DEM517939**
241:15
**Department** 19:3
**depending** 289:19
**depends** 162:21
238:5
**DEPONENT**
339:1
**deposed** 22:20
23:14

**deposition** 1:14
2:2 4:2 6:9 8:5
8:14 9:21 28:4
39:10,16,19,20
40:5 41:5 47:17
51:17 53:2 56:3
64:14 66:10
72:20 76:15
80:14 86:12
87:10 91:10
104:7 106:9,17
111:17 123:20
124:14 128:2
137:16 142:20
153:4 157:10
168:10 180:15
181:16 191:9
194:15,22 195:4
196:20 199:1
211:2,9,16
212:1,3 230:17
240:20 241:4
247:3,10 249:9
250:9 255:4
256:17 258:9
264:4 273:4
275:18 286:21
313:11,19,22
317:16 327:9
336:21 337:2
338:5,7,8,12
**depositions** 10:3
10:11,15 124:1
124:2
**derive** 207:11
**derived** 206:22
262:7
**describe** 34:21
74:11 120:2
127:13 141:11
152:5,9 155:22
156:13 157:1,2
159:5,7 162:2
165:15,19 166:1
166:5 168:22
171:8 174:12
175:5,20 176:11
178:7 180:6

184:8,17,21
188:10 195:18
201:20 209:4
213:17 215:13
216:5 218:20
219:21 222:14
224:21,22
225:10,19,22
227:8 231:11
232:4,7,10
234:14 245:5
258:16 260:14
261:20,22 262:2
262:8 270:15,21
276:5 277:14,20
277:22 279:6
290:16,18
294:13 301:21
310:2 311:22
322:22
**described** 12:16
21:18 30:2
36:17 61:19
65:3 71:3 77:21
80:22 102:10,17
102:21 133:7
138:6 151:5
158:19 161:16
169:5 170:10
171:7 173:19
174:14 175:6
184:5,9 185:6
186:18 187:10
198:1 201:21
204:15 212:21
214:8 215:6
216:16 226:21
227:10 228:7
239:20 253:2,5
262:6 271:21
281:17 286:8
287:21 288:2,10
288:17 291:7
293:2 294:11
298:12 313:4
329:6,7 330:9
336:13
**describes** 157:20

165:21 166:3
184:11,11
205:22 206:10
208:3,19,20
211:5 223:1,5
223:15 231:8
237:12 243:20
251:1 259:22
260:8,16 270:12
273:18 287:11
295:11
**describing** 188:3
220:12 243:21
330:7
**description** 4:15
5:3 6:3,5 7:3
49:7 74:21
135:17 138:22
139:4,8,14
152:7,22 153:2
153:16 154:9,13
155:16 157:17
158:17 160:4
169:1 170:6
173:16 176:14
178:6 183:13
185:22 201:13
201:20 202:4,9
208:5,12 224:16
225:17 226:3
228:17 229:2
231:5 239:12
257:16 262:13
263:3,10 270:22
270:3 273:8
277:3 287:9,10
287:14 290:15
329:21 330:15
332:15 335:20
336:2,3,4,6,9,14
**descriptions**
166:14 204:12
**design** 20:18,21
20:22 21:2,7,9
21:13,20 22:3,9
30:9 128:20
148:2 331:10
334:15 335:18

**designate** 12:7
**designated**
256:11 258:22
**designation** 70:20
**designations**
204:2
**designed** 29:2
126:5,7 153:19
207:10 213:5
**designing** 30:1,8
**designs** 21:5
**desired** 280:17
312:19
**destroying** 218:8
**destructive**
229:13
**destructively**
215:1 218:3,7
**detail** 202:4 211:6
216:1 329:11
**detailed** 100:13
138:22 288:3
316:18 329:21
**details** 32:7 37:19
65:12 90:3
282:22 285:1
332:16 333:2
**detected** 154:4
**detection** 154:4
**detector** 135:7,8
**detectors** 71:21
**determination**
116:21 156:2
286:19 335:11
**determine** 45:12
61:7 95:6
116:19 155:19
223:2,3 247:18
280:11
**determines** 305:3
**determining**
185:8 204:20
260:11 279:7
280:5 306:10
307:7
**detracting** 144:1
**develop** 27:1
180:4

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

349

developed 11:16
30:15 140:4
178:12 180:8,9
207:1 238:12
242:1 253:11
257:5
developing 20:15
20:16 129:7
154:20 209:8
237:4
development
14:17,17 17:12
19:22 24:9 57:2
130:18 148:1,2
148:22
develops 153:20
233:13
device 11:2 14:17
16:2 17:11
19:13 20:17
24:8 30:4 55:10
55:11 113:22
148:1 163:3
262:13 263:4,10
265:8 266:16
298:10,13 299:8
300:9 301:7
devices 17:5 19:6
21:18 26:13
74:12 82:6
90:13 91:3,6
92:17 163:22
299:18
devised 29:22
devote 202:18
232:3
DFC 153:22
154:5
diagnostic 26:13
diagram 228:20
231:9 287:5
diagrams 192:21
192:22 202:4
279:14
didn't 45:14 46:4
49:2 64:1
109:15 116:18
211:12 212:13

218:17 226:16
230:13 236:4,15
236:17 257:1
259:14 263:18
277:20 285:19
285:22 288:7
299:22 302:14
329:13 332:18
difference 319:21
324:16
different 10:3,14
30:19 33:17
36:10 58:6
60:13 76:7
79:14,15,16,18
79:21 109:22
122:1 132:13
135:19 149:5
150:9 151:7
170:18 171:12
184:21 187:5
202:22 204:2
213:6 219:4
224:7,14 236:22
269:13 270:8
276:5 295:15
298:14 304:22
318:15 320:10
320:16 321:7
differently 135:9
difficult 11:18
136:15 285:8
286:9 315:2,19
316:1
difficulty 262:15
digital 7:8 15:22
57:4 91:5 97:6
97:15 126:6,7
128:20 130:21
138:3 139:4
144:22 154:6
163:10,11 213:9
268:8,13,20
269:2,4,6,14,18
269:20 270:13
270:16,22 271:5
271:10 292:7
293:3 303:20

327:14 331:9
334:14 335:18
digitalization
130:7
diligence 115:18
116:7
direct 95:9
directed 19:21
116:10 186:21
204:13 219:16
219:18 227:5
304:17 331:5
334:10
direction 30:11
318:21
directly 82:6
237:3 240:8,14
director 23:9
disagree 216:21
305:5
disclose 308:19
308:21 309:8,11
309:14,17 319:4
320:9 321:5,6
321:16,18,21
323:1
disclosed 60:12
232:11 238:10
discloses 322:15
322:18
disclosure 200:6
200:8 201:2,6,9
202:12,16
disclosures 109:3
discuss 117:20
119:4,11 120:22
122:12 123:1
168:16 171:3
174:4 175:9
176:3 192:13
202:21 203:4
204:14,20
215:18 228:1
248:13 266:2
274:15 293:9
294:19 295:12
303:15,16
discussed 15:2

16:10 43:8,10
46:3 71:15
123:22 159:1
174:18 184:15
193:19 200:21
219:4 220:14
231:3 232:16
233:17 234:9
250:17 266:5
295:19
discusses 173:18
174:17,20
318:12,14
328:17
discussing 124:15
170:15 245:21
329:4
discussion 50:2
106:7 118:19
204:18 205:4
206:6 213:11,22
240:7 321:1
distance 242:4
distinction 114:6
distinctions
291:13
distinguish 204:2
distinguishing
330:7
distortion 77:11
78:13
distributed
197:16
District 1:1,2 2:12
8:8,8 338:2
Diva 157:21
dividers 323:17
divisionals 42:17
doctor 255:2
324:8
document 6:5
65:10 116:18
124:9,11 157:16
157:22 179:11
182:3 190:7
192:11 198:8
199:19 228:13
277:1,2 333:10

documents 33:1
34:21 39:11
40:9 49:14,19
104:19 105:2,5
doesn't 60:21
61:10 135:14
175:5,20 192:20
193:10 201:20
214:15 216:15
217:14 218:2,12
223:12 225:2
227:2,4 229:2
231:11 232:12
233:14 235:18
237:17,19
244:18 259:4
262:9 264:21
265:6 271:5
280:8 290:16
299:1 306:3
307:19 308:18
319:14 321:5,6
321:21 323:1
324:4,6
doing 31:7 60:15
109:20 152:17
156:8 205:14
233:11 285:21
308:4
domain 326:19
dominant 242:12
donors 25:18
don't 10:6 15:7
22:21 23:4
25:14 27:8
29:12 30:5 32:7
32:9,10,21
36:21 37:2,18
39:8 41:16,18
45:10 46:12,21
47:6,9 50:17,18
55:1,2,3 56:1
58:5 65:12
68:16,20 71:11
72:2,15 76:2,3
79:4,5,8,21 83:5
83:7,9,9 84:13
86:3 87:3,21

| | | | | |
|---|---|---|---|---|
| 88:17 89:5 90:2 | 303:3 304:21 | **draw** 236:4,15 | 260:10 285:13 | 202:8 203:12 |
| 90:4 91:16 93:1 | 308:3 309:16 | 248:9 | 288:14 290:16 | 209:20 211:9 |
| 95:9 97:1,4 98:2 | 310:13 315:18 | **drawings** 192:21 | 329:12 330:8 | 212:11,15 |
| 103:18 115:14 | 322:13,17,21 | 192:22 | **early** 217:8 | 216:17 235:20 |
| 115:19 116:3,8 | 325:17 326:10 | **drew** 90:6 172:17 | **earmarking** | 236:6 237:6 |
| 119:19 122:1 | 335:11,16,19 | 226:18 | 85:16 | 240:13 241:10 |
| 126:17 131:5,5 | **double** 254:18 | **drink** 241:2 | **ears** 29:4 | 245:20 248:2,6 |
| 131:16,19 | **doubling** 301:15 | **DSP** 269:7,13,16 | **easier** 111:7 | 257:16 258:1 |
| 133:19 134:8,16 | **Doug** 240:19 | **dual** 43:2 | 306:20 | 262:17 267:4,15 |
| 141:4,5 142:8 | **Dr** 9:13,17,18,20 | **due** 242:11 | **easiest** 100:14 | 268:16 270:7 |
| 142:11,15,16 | 40:4 41:19,22 | **duly** 9:8 | **easily** 239:16 | 271:4 292:10 |
| 145:3,5,6 | 54:3 57:22 58:8 | **dynamic** 33:7,9 | 265:21 | 293:9,12 294:18 |
| 148:12 150:16 | 58:11 66:13 | 33:10 34:2,14 | **edge** 197:14,17 | 314:7 329:4 |
| 155:21 158:22 | 80:5,10 84:6,8 | 35:2 153:16,17 | **editor** 324:13 | **Egolf's** 40:4 191:4 |
| 161:5 162:20 | 84:10,15 85:21 | 284:22 | **educational** 13:17 | 191:8,22 199:14 |
| 165:11 166:16 | 90:8,12,18 | **D-i-v-a** 157:21 | **EEPROM** 159:3 | 210:14 211:1 |
| 177:7 178:22 | 91:19 92:3,15 | **D.C** 1:15 2:7 3:16 | 162:9 165:2 | 237:8 240:19 |
| 179:1,5,16,21 | 92:19 94:1,3 | 8:15 | 289:13 | 243:6 247:2 |
| 183:7,12,17 | 95:2 96:7,9,22 | | **EEPROMs** 161:3 | 251:14 256:5 |
| 184:19 188:20 | 97:3,18 98:5,17 | **E** | **effect** 233:3 240:3 | 266:20 |
| 189:5 190:4,17 | 99:5,11,14,21 | **E** 3:1,1 4:1,13 8:1 | 242:5 276:22 | **eight** 40:19,21 |
| 191:7 193:13 | 100:2,17 101:5 | 8:1 201:4 | 280:5 306:10,12 | 44:17 84:12 |
| 199:18 203:16 | 104:5,12 106:20 | **ear** 17:16 19:15 | 307:7,10 | 96:14 |
| 204:4,6,9,17 | 124:22 125:12 | 23:11 24:1,6,14 | **effected** 135:6 | **either** 23:9 70:21 |
| 206:8 209:18 | 125:20 143:20 | 25:9,10,11,19 | 136:8 | 71:8 88:5,14 |
| 212:20 214:2 | 168:7 183:2 | 26:16 27:7,16 | **effecting** 137:4 | 100:3 128:2 |
| 217:4,10 226:2 | 190:19,22 191:4 | 30:19,22 31:10 | **effective** 11:21 | 130:17 159:21 |
| 226:10 227:19 | 191:8,22 196:17 | 31:17,19,22 | 156:10 206:14 | 242:10,10 268:6 |
| 227:20 230:4 | 198:10 199:14 | 32:1 33:21 34:1 | 319:8 | 288:15 322:13 |
| 235:3 239:14 | 200:2 202:8 | 34:10,13 43:18 | **effectively** 283:15 | 323:8 324:2 |
| 240:6 245:3,15 | 203:12 209:20 | 44:20 47:7 | **effectiveness** | **electrical** 20:18 |
| 247:16 250:8 | 210:14 211:9 | 53:15,19 82:7,7 | 144:2 215:9 | 21:3 22:5 24:15 |
| 251:7 253:21 | 234:16 235:20 | 82:14,14,15,16 | **effects** 5:14 80:19 | 52:11 53:17 |
| 254:15,18,19 | 236:6 240:13 | 83:2,3 84:2,3 | 82:2 84:4 | 56:15 73:18 |
| 259:12 260:19 | 241:10 243:6 | 126:19 130:14 | 242:12 243:2 | 81:7 94:4 |
| 261:3,9,11 | 245:20 247:2 | 130:17,17,19 | **effort** 31:8 203:9 | 149:10,15 156:3 |
| 263:6,7 264:9 | 251:14 256:5,6 | 146:7 169:7 | 203:12,17,19 | 169:12 206:15 |
| 266:10,13,18 | 262:17 266:20 | 174:6 236:11,12 | 204:1 | 207:6 210:11 |
| 268:9,11 270:11 | 267:4,15 268:16 | 238:3,4 242:7,7 | **Egolf** 6:9,10,11 | 215:7 230:10 |
| 272:17 274:13 | 270:7 274:12 | 243:2,14,15 | 6:13 41:19 | 294:1 331:6 |
| 276:21 277:8 | 275:8 281:4 | 244:16,21,22 | 123:22 124:22 | 334:11 335:13 |
| 281:10 282:6,22 | 291:14 292:6 | 246:2,3 247:8,8 | 125:12,20 | **electrodes** 19:14 |
| 285:1,5 287:16 | 294:18 301:4 | 248:7,7,11,11 | 188:17 190:11 | 19:16 20:16 |
| 288:16,22 291:3 | 302:5,12,20 | 265:2,7,8 | 190:19,22 | **electronic** 63:11 |
| 293:6,8 294:3 | 314:3,7 327:12 | 277:17 315:8,8 | 191:16 192:10 | 104:15 105:11 |
| 296:11,15 | 328:1,4 329:4 | **earlier** 109:14 | 195:4 196:17 | 205:14 228:2,7 |
| 298:20 299:10 | **draft** 46:1 108:4 | 128:1 133:21 | 197:3 198:10 | 235:6,7 293:2 |
| 300:2,19 302:22 | 181:21 | 213:11 215:22 | 199:6 200:2,12 | **element** 82:3 |

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

351

| | | | | |
|---|---|---|---|---|
| 165:22 227:20 268:15 306:7 308:17 319:6,6 320:13,20,21,22 | **Engebretson** 119:4 170:16,19 171:4,12 **engineer** 48:10,11 52:7,9,11 53:14 | 199:10,20 212:9 241:8 327:13 **entity** 23:10 25:2 25:5 26:3 31:16 37:22 47:10 | 133:10 186:7 220:3,7 227:12 269:15 293:14 299:9 300:17 301:17 | **evidence** 95:9 114:15 **evolution** 215:19 **evolved** 204:3 **exact** 10:6 27:8 |
| **elements** 59:10 227:2 238:6 269:18 283:5 284:20 308:6,11 324:6 | 56:15 67:1 149:15 246:18 285:19 **engineered** 286:18 | 92:9 **entrance** 244:2 **entry** 310:1 **enumerated** 102:8 103:17 | **establish** 114:17 **established** 141:12 **estate** 25:6 **estimate** 38:15 | 126:17 238:6 260:21 **exactly** 75:18 97:1,4 122:2 129:19 140:5 |
| **eleviates** 138:7 **eliminate** 60:16 63:18 153:19,22 154:2 218:8 | **engineering** 15:4 15:6,8,9,11,14 15:18,21 16:4 16:10 19:4,20 | **environment** 151:18,19 152:1 267:17 **environmental** | 67:20 207:17 323:18,19 **estimated** 207:15 **estimates** 156:3 | 156:7 161:7 189:5 205:19 232:15 266:15 302:8 305:8 |
| **eliminating** 70:4 287:20 **embarrass** 300:3 **embedded** 164:1 **embodied** 227:21 | 19:22 20:4,7,8 22:6 53:17 57:5 73:18 81:7 88:5 94:4 147:2,15 | 135:4,6 **environments** 11:19 12:5 135:19 314:19 | **estimating** 260:1 260:16 **estimation** 78:3,7 **estimator** 214:7 | 307:18 326:10 **examination** 4:5 9:7,11 328:2 332:4,11 |
| 324:2 **embodiment** 149:22 150:6 160:7 257:6 | 147:17 148:10 148:17 149:10 246:7 286:16 294:6 316:18 | 316:9 **equal** 61:9 62:15 154:20 156:5,16 157:3 185:9 | 214:19,22 248:17 260:6,8 260:9 261:5 262:6 311:16,17 | **examined** 9:8 309:21 339:5 **examiner** 65:14 129:12 171:3,20 |
| **embody** 238:11 **emphasizes** 224:2 **employ** 24:14,17 **employed** 23:20 | 331:6 332:16 334:11 335:13 **engineers** 20:14 24:15 29:22 | 186:7 187:9 193:8 204:22 217:15 259:3 **equalize** 306:12 | 311:19 312:22 **et** 1:10 8:7 **ETG** 8:19 28:13 101:12,21 | 177:13 296:2,9 296:14 **example** 74:22 132:3 150:19 |
| 23:22 24:1,20 137:3 338:11,14 **employee** 23:9 42:10 338:14 | 30:3,10 149:4 246:16 **enhance** 294:4 **entailed** 247:12 | 307:9 **equalizing** 43:18 156:10,21 **equating** 148:8 | 104:11 105:1 146:21 152:6,9 155:19 159:19 172:5 175:14 | 155:8 156:9 159:13 301:5 318:18 **excellent** 267:14 |
| **employing** 315:3 316:2 **employment** 16:17 **emulate** 84:2 | 247:14 **entered** 30:16 44:15 272:16 **entire** 191:19 | **equation** 148:12 **equations** 239:15 **equity** 34:9 **equivalent** 276:17 | 176:7 177:3 184:2 225:15 227:3,10 231:21 232:8 249:1 | **exchange** 34:11 **excitation** 75:2,2 **excludes** 279:6 280:2,4,22 |
| **enable** 109:4 **enabled** 19:18 163:22,22 **enabling** 72:9 | 224:16 **entirely** 271:9,11 300:13,13 **entirety** 117:9 | 331:8 334:13 **erred** 171:20 **error** 112:13,14 **errors** 108:9 | 258:5 272:1 275:13 285:15 288:10 290:6,11 294:19 297:21 | **exclusive** 32:9 **excuse** 21:17 133:16 137:2 140:16 190:14 |
| **encompassed** 141:15 **endeavor** 15:1 **ended** 195:8 **energy** 1:5 8:6 | **entities** 27:14 92:11,12 93:15 131:15 **entitled** 57:11,19 | **especially** 11:18 16:1 17:5 107:6 290:1 294:8 330:6 | **ETG's** 227:17 290:7 **evaluate** 155:18 **evaluated** 316:15 | 219:2 235:6 252:5 256:6 274:4 279:4 281:4 296:3 |
| 77:13 78:11 323:18 **enforcement** 10:19 | 66:14 73:2 76:19 80:18 111:22 122:14 123:2 143:5 157:17 174:5 181:21 192:8 | **ESQUIRE** 3:4,12 3:13 **essentially** 12:1 54:20 61:8 62:21 75:15 110:16 111:1 | **evaluating** 20:2 **evaluation** 5:5 24:9 66:15 148:2 151:8 **event** 218:17 300:22 | 308:2 321:6 **executive** 24:10 **exercising** 115:17 **exhibit** 28:4,11 47:17,20 50:4 51:16,17,22 |

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

352

53:2,5 56:3,6
64:14,18 66:9
66:10,13 72:20
73:1 76:15,19
80:14,17 86:12
86:15 87:10,13
89:8,17,20
91:10,13 104:7
104:10 106:21
111:17,20 134:5
137:16,19
139:19 142:18
142:20,22 143:4
153:4,10 157:10
157:13,16
159:18 168:21
180:15,18
181:16,19
183:13,18
194:21,22 195:3
196:20 197:1
198:8 199:1,4
202:19 212:3,6
217:13 220:4,9
230:16,17,20
241:4,7 249:9
249:13,13 250:9
250:13,15 255:1
255:4,7,8 258:9
258:12 272:7
273:4,7 275:18
275:21 277:15
277:17 278:5,9
281:13 286:21
287:2 313:22
314:3 317:16,20
327:9,12 328:4
328:9,11,12
332:7 333:3
**exhibits** 63:22
**existed** 141:13
**existence** 100:21
116:11 283:10
**exists** 82:18
234:22
**expect** 21:12,19
38:17,19
**expected** 96:5

242:9
**expenses** 38:11
**experience** 84:3
129:6,9 147:22
163:21 291:11
331:8 333:22
334:13 335:17
**experimental**
6:17 14:5,6,10
19:2 48:19
241:9 326:1
**expert** 4:16 11:8,9
12:7,11,12
28:11 37:17
38:3,9 90:13
91:5 92:16
98:15 100:4,7
101:9 105:22
106:20 115:8
128:3,6 132:12
145:9 329:8
330:12 336:3,10
**expertise** 11:10
13:1 14:14,18
14:20 48:9,17
52:9 57:3 73:16
91:8 147:9
149:19
**expires** 338:22
**explain** 19:11
20:6 59:6,18
72:2,3 229:7
**explained** 282:21
**explains** 71:22
**explicitly** 204:19
224:22
**exposed** 314:20
**expressed** 260:12
260:22 261:1
**extension** 58:12
**extent** 129:2
**external** 70:2,2
77:12 82:13
83:2,4 113:12
113:19 236:9
237:10,13 238:1
300:15
**externally** 112:17

112:22 113:6,7
**extreme** 317:10
**eye** 16:17
**eyeglass** 82:7,13
83:16 242:2,4
243:16,19
244:15,20
245:22 247:3,7
247:15,19 248:4
248:6 256:13
264:17 265:11
266:8
**eyeglasses** 83:5
243:1
**E-E-P-R-O-M**
165:3
**E-n-g-e-b-r-e-t-...**
119:5
**e-x-c-i-t-a-t-i-o-n**
75:3

---

**F**

**F** 207:12
**face** 50:10 59:8
188:2 262:8
272:20
**fact** 18:10 54:20
206:20 220:20
232:16 233:15
259:10 271:3,3
306:1,2
**factors** 145:20
281:18
**facts** 90:19 99:15
**faculty** 17:1 48:7
**fall** 68:3,22 69:7
69:15 70:7
**familiar** 50:9
72:12,18 199:14
251:12 263:3
**family** 202:6
**far** 15:2 37:4,10
43:10 61:21
92:12,13 192:1
**fashion** 76:3
114:1 255:11
**fate** 257:8
**father** 292:7

**FBC** 6:5 157:17
**feasibility** 210:10
**feature** 72:16
141:22 142:7,12
144:16
**features** 72:14
164:1
**fed** 229:15,18
**feed** 293:22 294:2
**feedback** 5:7,11
5:21 6:12,15 7:5
33:14 42:20
50:5,6,13,18
51:3,7 54:8
55:18 57:12,19
59:2,11 60:7,8
60:11,16,19
61:5,8,10 62:5
63:6,7,9,11,13
63:15,17,19
67:4,7,19,20
68:10 69:22
70:2,3,4 72:10
72:14 73:2 74:5
76:9,20 77:9,11
78:6,15 85:11
93:15 97:9,13
97:16,18,18
105:15 127:11
131:4 132:13,16
133:3 135:21
136:9 137:8
138:3,7,12,14
139:4,20 140:17
141:21 142:6,11
142:14 143:6,21
144:22 145:17
146:9,11 152:11
152:12,16,18
153:17,18,18,19
153:21,22 154:2
154:4,4,17,18
155:9,20 156:3
156:11,12
157:20 158:5,8
159:12,20,21
160:8 161:14
164:12,15 169:4

169:6,10,11,14
169:17,18,19,21
169:22 170:2,9
170:11 173:18
174:3,13 176:15
178:8 180:5,11
183:14 184:9,12
184:14,18
185:20 186:10
187:6,13,15
188:12 192:9
195:22 199:11
200:17 204:14
204:19,21
205:10,14
206:12,13,14,15
206:21 207:16
207:18 209:13
210:11 212:9,18
213:6,10,11,16
214:5,10,12,20
215:3,7,8,13
219:9,17,19
221:15 223:3
224:12 225:19
227:6,7,9,17
229:3,11,12
230:7,9,10
232:7,10,13
233:4,5,9,12,17
234:8 235:22
236:9 237:14,22
238:11,19,21
239:10 240:9,11
240:15 241:8
243:4 244:4,11
244:12,20 245:3
245:5,10,18,21
246:11 247:6
248:18 253:1
260:2,13,17
263:15 266:22
268:15 269:22
270:16 273:14
283:15 284:20
287:3,6,15,18
287:20 288:11
289:7 293:2,22

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

353

294:2,12,14,19
295:5 296:22
297:5,18 306:13
307:10 312:1
317:2 318:8,13
318:16,17,21
319:3,8,15,19
319:20,22
**feel** 92:1 339:9
**Feintuch** 226:5
226:11,19,21
227:13
**fellow** 73:10,14
**fellows** 31:13
243:11
**felt** 283:10,14
**field** 11:10 15:1,7
19:1 26:1,1,10
26:11 29:7 30:4
48:18 58:2
90:13 91:3
92:16 93:4 94:7
94:12 128:19
142:11 148:15
149:4,6 221:1
242:12 331:6,9
334:11,14
335:12,17
**fifteen** 145:14
**fifth** 197:4
**figure** 27:9 59:8
232:20 244:5
279:17 310:11
312:9 318:17,18
318:20 319:6
323:9
**figures** 245:17
319:10,11,17
**file** 171:17
**filed** 65:10 88:7
88:16 89:1,8
141:18 181:9
272:15
**files** 105:11,12,13
**filing** 65:17
115:12 116:20
249:22 251:19
272:18

**filled** 199:22
200:2
**filter** 20:20,22
21:2,3,5,7,13,19
22:9 50:11
58:16,22 60:4
60:12 61:14
62:11,19 63:7
67:19 69:5,21
70:1 78:8 114:6
114:7 132:14
136:8 137:5
140:2,17 151:7
158:7,10 159:3
159:20,20 160:7
169:9,11 170:10
174:6,17,21
175:3 184:12,17
185:4,14,16,19
185:21 186:1,10
187:5,13,15
193:12 214:1,20
218:22 219:8,9
219:11 222:14
222:20 223:5,6
223:6,9,9,14,16
224:3,7,9
225:22 227:20
229:10 232:21
233:2,10 235:5
239:8 246:13
261:22 262:3,7
262:8,9 268:14
271:10 288:10
288:18 295:11
296:22 297:4,18
304:1,6,6
305:16,20 306:4
306:11 307:8,9
308:7,12 310:16
310:18 311:1,18
312:11,16,17,17
312:21,22 313:1
313:3 318:8,12
318:15,22 319:3
319:5,7,11,13
319:14,16
321:10,16,19

331:10 334:15
335:18
**filtered** 233:12
**Filtered-X** 5:8
**filtering** 16:1 22:4
61:11,18 75:4
122:15 187:12
233:16 316:16
**filters** 21:9,17
24:18 30:1,8,9
59:14 78:14
126:7 135:8
159:14 239:10
289:2,4,6,7
295:6 312:1,4,8
312:14 315:3
316:2 317:1
323:17
**Filter-X** 73:3
**final** 125:19
**finally** 161:15
**financial** 26:2
27:14
**financially**
338:15
**find** 33:3 71:16
103:18 105:16
111:7,9 113:14
120:1 145:22
164:5 203:2
206:5 219:12
308:14 311:10
323:6 326:3
332:18
**fine** 9:19
**finished** 16:16
208:2 255:15
**firefighter** 12:22
**first** 9:8,15 17:12
37:16 67:6
69:19 72:7
77:10 81:22
86:22 87:6,18
87:22 89:2 90:9
91:18 96:21
101:6 123:16
133:2 145:3
158:2 169:5

182:6 189:3
192:14 194:6
197:10 198:1
208:21 210:9
211:6 219:3,7
220:15 221:15
229:6 241:22
243:8 244:11
251:11 252:12
272:11 284:8
288:20 294:10
303:20 311:16
312:22 328:12
333:4
**firsthand** 284:19
**fit** 72:7 130:14
132:20 133:4
**fittings** 144:2
**five** 17:3,22 32:10
67:11
**five-minute** 65:21
106:5 326:21
**fixed** 67:14 68:9
68:15,18 69:13
133:11,15,17
134:1 150:20
288:10,14,21
305:11
**fixing** 133:16
**Florida** 3:7
**FOI** 198:18,21
**folds** 242:13
**follow** 67:12
**followed** 161:14
**following** 197:22
**follows** 9:9 138:6
**follow-up** 332:3
**Force** 16:20
**foregoing** 338:5,7
339:5
**form** 135:12
149:14 166:6
168:9,12 256:9
300:8 329:9
332:17 334:4
**formal** 15:7 200:6
**format** 259:17
**formed** 172:17

**former** 42:10
**formulas** 21:9
**forth** 123:3 164:9
257:11 292:11
312:11 330:16
**forward** 159:22
184:13 185:15
218:22 293:22
294:2 295:6
318:12,19
319:12,22
**found** 105:18
113:15 115:17
237:2
**foundation** 28:1
59:3 182:21
284:5
**foundations**
25:22
**founded** 17:17
**four** 10:9 16:20
47:21 135:7,8
278:16
**fourth** 206:8
**frame** 331:12
334:17
**Fravel** 52:5
**Fred** 56:20,22
64:7,8
**Freed** 66:22 67:1
72:1 285:12
316:13
**frequencies** 59:20
76:8 208:1
223:4
**frequency** 60:1,2
77:12 78:12,13
135:19 136:6
158:9 224:13
276:13
**friend** 41:11
**front** 83:18
194:15 272:7
322:17
**fruitful** 237:3
**full** 69:19 197:7
213:4 278:19
**fully** 121:13

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

354

**function** 11:18
20:2 59:14
67:14,16 71:8
75:20,22 136:7
152:4 214:9
217:18 223:2,17
260:7,12 261:6
261:7 265:2
268:13 276:13
276:15 277:10
280:17 291:8
324:1
**functional** 10:20
11:12 13:3
**functions** 33:12
102:10 162:15
164:1 186:14,17
186:18,22 244:9
269:16,19 300:7
307:19,21
**funding** 25:17,18
**fundings** 25:21
**further** 257:13
304:11 327:20
332:2 336:18,19
338:10,13
**future** 38:18,20
210:8 233:15
234:14
**F-e-g** 56:18
**F-e-i-n-t-u-c-h**
226:7
**F-r-a-v-e-l** 52:6

**G**

**G** 8:1
**Gabr** 118:12,16
**gain** 138:8 153:22
215:11 267:12
287:20 315:15
323:21,21,22
**gains** 321:10
**Gain-Reduction**
314:11,12
**game** 197:15
**Gao** 53:11,13
56:15 57:1 64:7
64:21 73:7 77:3

**gather** 198:16
208:22
**general** 75:20
85:9 162:15
242:19
**generally** 10:18
15:22 34:6,9
95:6 112:12
130:1 143:22
317:14
**generated** 112:18
113:1,8
**generation** 144:8
**gentlemen** 107:10
**Germany** 35:14
**getting** 100:3
131:14,22
206:18
**GH** 214:6,8
217:18 218:21
311:16 315:1
**give** 16:16 81:17
95:5 157:6
164:4 194:16
225:17 292:5
297:13
**given** 9:20 10:2,3
10:11,15 11:4
18:12 113:4
139:9 189:7
215:21 282:1
313:4 322:2
338:8 339:6
**gives** 215:22
217:18 312:18
**glad** 194:16,18
**glasses** 236:11
**GMS** 1:8 8:9
**go** 12:20 33:3
52:22 54:14,18
77:18 102:12,14
103:12 105:12
119:10 123:15
129:14,16
134:22 136:5,20
137:1 162:13
171:3 176:18
183:18 184:16

208:3 218:17
219:20 231:14
234:15 239:9
243:5 253:10
275:4,8 281:14
310:13 321:13
**goes** 61:21 78:10
96:8 146:7
166:9 192:14
213:17 318:22
**going** 56:17 63:4
63:21 65:6,11
65:20 66:1
77:20 82:20
106:10 123:11
166:22 169:3
210:13,22
211:17 236:8
249:12 250:12
258:12 274:17
274:21 310:5
313:12 317:20
318:19,20 321:2
322:16 327:2
332:22 336:22
**good** 41:8 80:2
81:17 91:2
154:14 198:22
219:14 226:3
274:19
**Google** 129:17
**gotten** 131:8,11
**government**
25:22
**graduate** 56:22
81:5,10 210:15
210:17
**granted** 34:10,13
89:9 141:19
272:15 274:9
**granting** 27:21
104:1
**grants** 25:21
27:18,19 197:17
**grantsmanship**
197:15
**graph** 154:21
**graphs** 264:15

**Graupe** 42:7
74:14,19 75:5
79:2,4,8,11,19
80:5 117:20
172:4,12 173:16
174:17,20
175:10 221:5,17
225:7,14,18
274:16 275:9,22
276:4 277:6,21
278:1,21 279:5
292:10 309:14
321:15,15,21
322:7,22 323:10
**gray** 155:2,6
**great** 311:12
**greatly** 82:3
**Gregory** 48:14
**group** 1:5 8:6
85:14 258:19
263:11
**grouped** 67:18
**guess** 18:16 33:3
35:10 37:21
38:16 45:16
69:5 81:16
119:12 151:18
179:18 198:22
209:22 217:1
237:1 258:16
295:10 302:7
308:16
**guidance** 107:5
**guys** 274:18
326:22
**G-a-b-r** 118:12
**G-a-o** 53:11
**G.E.I** 182:9

**H**

**H** 4:13 317:11,13
**hadn't** 236:1
**half** 225:18 232:3
232:6
**halfway** 314:16
**Hallock** 1:22 2:10
9:3 338:4,20
**hand** 28:10 47:20

53:5 56:6 64:17
73:1 80:17
83:22 87:13
91:13 104:10
194:18 212:6
249:12 250:12
255:7 258:12
317:20
**handed** 110:16
**handing** 51:21
66:13 76:18
86:15 111:20
137:19 143:4
153:7 157:13
180:18 181:19
195:3 197:1
199:4 230:20
241:7 273:7
275:21 287:2
314:3 327:12
**hand-in-hand**
54:14
**Hanscom** 6:18
249:14
**happened** 32:3
88:11 300:11
**happens** 209:6,7
**happy** 81:18
**hard** 81:14 155:1
155:18 217:11
242:17 265:1
322:11
**hardware** 20:15
**Harry** 84:6 91:14
**hasn't** 234:9
**hat** 311:16
**hate** 197:12
**haven't** 10:9 21:8
39:13 40:10
42:12 122:9
190:17 191:19
245:6 247:5
267:1 268:6
281:10 322:3
**head** 24:8 82:8
83:19,22 240:3
**headshadow** 5:13
80:19 82:2

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

355

83:11 84:4
243:2
**headworn** 81:12
82:1
**health** 27:21
144:13
**hear** 11:13,17
12:2,4 19:18
**heard** 85:6,11,21
86:1 194:6
234:19 292:6
**hearing** 5:6,9,11
5:22 6:13,15 7:6
7:8 10:20,21
11:1,5,12,20
13:4 14:17
17:14,14,18
19:6,16 21:17
25:9 26:3,6,12
26:14,17 27:1
27:13,22 29:2,5
30:1 33:7,9,10
33:12,15 34:2
34:14 35:2,3,6
35:12 36:7,14
36:22 37:3,9,14
38:1,2 42:11
46:17 47:1 54:9
55:19 57:12,20
58:10 59:22
60:3,15 63:12
66:16 67:5,8,21
69:21,21 72:6,8
72:10,13,15
73:4 75:1,15,22
76:4,9,21 82:6
82:13,13,16
85:10,18 86:6
90:13 91:3
92:16 97:6,15
113:12,20 126:6
126:9,11 127:3
128:20 130:1,15
130:21 131:17
132:6 135:3,13
135:18 136:7
137:8,9 138:13
139:10 140:11

140:15,18 141:3
142:1,4,5,10,12
142:15 143:6
144:2,9,13,15
144:21,22 146:6
146:7,12 147:20
148:1,3,15,21
150:9 151:5,17
152:12 159:10
159:22 160:17
160:21 161:3,12
162:7,8,16,17
163:9,9,11
164:2 165:4,9
169:7 174:6,7
178:13 180:9
184:13 192:9
199:11 212:10
215:8 224:4
228:1,6,8
229:19 230:8
233:16 235:18
236:2,10,12
237:5,11,14,19
238:4,11,16
239:3,11,18
241:8 242:2,7
242:22 243:1,19
244:2,3,18,20
245:11,22 246:3
247:3,7,8,15,19
248:4,6,7,11
252:16,19
256:12,13 260:3
260:7,9,18
261:13,13 263:3
264:17 265:2,3
265:6,8,11,22
266:9 269:16
270:13 271:21
276:15 277:12
277:18 284:4,13
284:22 285:9
286:11 290:18
291:8 292:7
293:3,6 296:21
297:17 298:1,14
298:18 300:11

300:14,16,18
301:1,7 307:15
314:17,19 315:8
315:16 316:7,12
316:14,22 317:9
319:9 320:11,17
326:2 327:14
331:11 334:16
**HearTech** 6:14
230:1 292:21
293:5 308:18
**HearTech's** 228:2
228:6
**held** 2:3 18:19
31:17,21 46:12
47:5,7,9 98:5
**hello** 41:10
**help** 49:4 125:5
**helpful** 103:8
**hereto** 338:15
**Hertz** 60:1,2
**hesitating** 36:20
**He's** 48:10 52:10
**high** 60:2 311:1
**high-pass** 310:16
311:17 312:11
313:1
**Hill** 85:16
**HIMPP** 46:9,15
46:19 47:5
52:13
**hired** 92:15 98:3
98:7,15 99:19
100:22
**historic** 105:12,13
**history** 171:18
**Hoffman** 81:2,2,3
**hold** 14:11 46:22
289:19,21
321:22 322:15
322:20 323:2
324:1,2
**Hole** 125:1
**homework** 95:6
**honest** 42:15
265:1
**honestly** 32:10
65:12

**honesty** 90:21
**honors** 91:19,20
92:4,7,12 94:1
**hope** 192:4
**horrible** 104:1
**host** 50:20 55:4,7
55:9 113:11,12
113:18,18
160:12,15 162:3
163:2 165:3
186:13,15 187:1
187:21 188:5
289:14 297:22
298:9,17 300:14
301:7
**hour** 38:9 65:21
111:1
**hours** 40:18,22
111:2
**House** 17:16
23:11 24:1,5,14
25:10,11,19
26:16 27:7,16
30:19,22 31:10
31:17,19,21
32:1 33:21 34:1
34:10,13 44:20
47:7 53:15,19
126:19
**Hsiang-Feg** 56:18
**human** 209:13
260:3,18 261:12
261:14,17
**hundred** 35:8
42:16 93:19
234:5
**Hunton** 2:5 3:5
3:21 8:14
**hypothetical**
145:9
**H-I-M-P-P** 46:9
52:13
**H-s-i-a-n-g** 56:18

---

I

**idea** 20:10,11
29:19 49:21
242:19 263:5

274:19 293:21
**ideas** 107:4
**identical** 188:11
212:17,20
287:10
**identification**
28:5 47:18
51:18 53:3 56:4
64:15 66:11
72:21 76:16
80:15 86:13
87:11 91:11
104:8 111:18
137:17 142:21
153:5 157:11
180:16 181:17
195:1 196:21
199:2 212:4
230:18 241:5
249:10 250:10
255:5 258:10
273:5 275:19
276:6,17 277:9
277:11 279:5,22
280:10,16,22
286:22 314:1
317:17 327:10
**identified** 69:8
79:11 128:1
154:17 269:21
270:2
**identify** 8:16
28:13 33:2 76:8
123:12 189:2
232:13 282:6,10
285:7 319:14
**immaterial**
111:11
**immediately**
267:17
**impair** 13:13
**impaired** 85:18
**impairment**
10:20 85:10
**impart** 320:10,16
321:7,12
**implant** 17:13
19:13 20:1

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

356

implantable 20:17
implanted 19:14
implants 17:5 19:11 20:13 26:12
implement 20:15 304:22
implementation 144:12 146:12 175:4 256:11 270:13,22
implemented 222:15,17
implementing 102:9 223:5
implements 268:14 312:18 313:3
important 11:19 29:5 84:5 95:11 95:15,18 142:4 142:15 155:10 201:2 241:22 243:3 290:11 303:2 333:1
imposed 65:14
impossible 55:22 138:20 316:17
Improve 235:5
inaccuracies 108:9
inadequate 267:5 267:10 317:2
inception 233:13
include 89:2 121:7 302:20
included 63:11 111:10 149:15 236:19 259:12 311:5
includes 281:18
including 135:8 144:15 147:12 148:1 207:19 210:14 228:6 296:21 297:17
inconsistent

329:7
incorporated 8:6 8:7 284:3,15 298:1
Incorporating 80:19
Incorporation 5:13
incorrect 271:13
increase 158:8,9
independent 183:5,9
INDEX 5:1 6:1 7:1
indexed 116:5 325:16 326:5
Indianapolis 12:21 13:5
indicate 33:5 113:11,18 233:9 295:15
indicated 317:1
indicates 315:7 315:15
individual 82:3 138:12 146:22
individually 22:12
individuals 24:17 147:8
industry 18:6 26:4 27:13 36:7 36:14 37:1,3,9 37:14 46:17 144:14,14 145:14 290:10 290:20 317:1
infinite 289:18,22
information 109:3,19 164:8 171:17 201:5 212:21 213:2 223:16 224:11 250:6 262:16 274:11,13 288:4 294:3 330:2
informative 279:18

informed 123:20 172:2,9,11,19 172:21,22 174:9 174:10 175:12 175:15 176:5,9 176:10 177:1,5 179:2,6 183:22 184:3 188:21 225:13,15 226:11 228:11 231:19 232:1 235:9,13 248:21 249:3 253:4,8 258:3,7 271:20 272:4 275:11,15 291:19 298:6
infringe 290:6
infringement 43:5 180:21
inherent 225:20
initial 72:9
initialization 159:11
initialize 72:16 158:19
initialized 71:7,7 71:12,12,20,21 72:6
initializeed 70:21 70:21
initializing 159:5
Initially 130:10
initiates 154:5
inject 277:9
injected 213:14
injection 75:7,20
injects 277:6
inner 19:15
Innovation 8:7
INNOVATIONS 1:9
input 60:15,17 62:1,1,19 63:18 63:20 67:21 69:22 77:13 78:11 151:9 152:17,18 158:11 160:1

169:15,20 170:1 170:3 207:4,8 215:3 294:4 304:7 319:16 323:16
inscription 291:3
insert 75:1
inserting 278:20 306:11 307:8
inserts 75:13
inside 59:10 63:11 162:18 163:9,12 285:11 299:12
insisted 196:17
instance 115:20 256:2
institute 17:16 23:12 24:1,4,6 24:14 25:9,10 25:11,14 26:16 27:7,16 30:19 30:22 31:10,18 31:20,22 32:1 33:21 34:1,10 34:13 44:20 47:7 53:15,19 126:19
Institutes 27:20
institutions 27:22
instruct 110:7
instrument 138:13
instruments 26:13
insurance 22:17 22:17
integrity 90:22
Intel 132:2,3 268:12 269:18 303:16,20 304:18 306:6 307:16
intellectual 24:12
intelligibility 78:16 174:5
intend 108:15 148:20

intended 54:19 208:4 213:10 222:7 233:9 282:8
interaction 229:13
interest 25:1,4 90:11
interested 17:4 96:18 115:16 144:7 338:16
interface 85:15
interfaces 300:15
interference 78:3
interjects 232:21
internal 69:22 70:2 72:8
internally 233:3
international 181:7
interpret 128:22 209:22 230:6
interpretation 101:10,20 208:7 208:11 215:4 230:11 288:16
interpreted 102:15
interrogatories 123:8 328:20
interrogatory 254:7 328:5,22 329:2,14,19 330:4
interrupt 75:22 76:9 276:15,19
interruption 50:1 79:13
interrupts 75:15 76:4 277:4
Interton 35:15 36:1 284:22 285:3
introduce 77:11
introduced 322:10 323:8
introduces 78:4 319:5

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

357

introducing
207:4 220:13
introduction 67:4
245:8
invalidate 114:21
invalidity 28:12
101:21 114:18
117:2 118:2,9
118:16 119:1,8
119:16 120:16
121:3,7,17,21
122:5,18 123:4
124:6,16 125:15
304:1
invention 109:4,5
109:6 141:14
200:5,17 334:18
inventions 286:6
331:13,14
334:19
inventor 42:13
52:3 53:8,10
56:14 64:21
98:17 99:2
200:11
inventors 29:8,10
30:6,6 48:1,4
56:11 131:15
331:12 334:17
inventor's 129:17
inverted 287:7,15
287:19
inverter 7:5 287:3
investigation
23:17
investigators
213:5
involve 11:1
involved 22:14
23:6,8,13 35:19
43:13 147:7
involving 10:19
12:15,21
irregular 242:13
isn't 79:10 109:22
118:1 119:15
123:3 135:14
138:18 151:1,13

154:9 155:12
158:14 177:19
186:5 209:11
228:15 239:13
245:12 279:7
287:20
issue 65:13 67:8
69:13 79:16,18
79:21 86:16
87:14 97:13,22
141:11 146:5
210:13 321:4
issued 141:1
issues 82:5 85:9
86:7 100:15
102:12,17
103:10,12
114:10 241:22
item 113:4 201:1
311:14 313:5
it's 12:3 16:5 24:4
25:13 31:17
34:9 46:16 55:4
55:22 63:10
65:18 73:11,12
73:14 81:14
85:14 114:1
124:3,12 135:20
135:20 136:15
138:20 141:4
143:14 146:5
155:1,18 160:19
163:18 182:15
182:16 198:13
203:9 213:9
216:9 217:5,8
217:11 228:15
233:22 263:6,6
271:11 276:11
285:8 287:14
291:12 296:4
301:14,17
303:19,20
306:16 308:15
311:13 312:21
314:10 322:11
I'm 12:8,20 20:10
21:14 25:11

26:5 27:15,17
29:8 30:20 35:8
35:10 36:8,20
38:9 42:15 44:1
45:16 46:1,10
46:14 47:8,14
49:11,16 50:8
51:12,21 52:10
52:11 55:13
56:17 58:13
61:20 65:18
72:18 75:18
77:18 79:7
81:11,21 82:10
82:20 84:19
85:22 89:1
90:20 93:18
94:2 96:18 99:6
101:8,8,21
103:3,6,12
108:10 111:20
113:15 115:8
116:13 117:5
118:12 119:12
123:11 124:11
124:21 125:9
128:8 129:14
132:11 133:12
133:19 139:21
140:5,13 141:6
143:4 145:16
146:16,16
148:20 150:2
153:7 156:11
157:13 158:22
161:8 162:12,13
162:19 164:5
165:5 169:3
170:16,21 171:4
171:21 179:4
180:8 186:4,17
191:3 197:1
199:4 206:18
209:14 215:17
216:13,14
218:12 220:6
221:13,21 222:1
230:20 232:18

234:5 238:22
239:21 241:3
246:5 247:13
249:12,20
250:20 255:12
255:17 258:12
262:1 263:18
267:10 270:5
273:7 278:3,6
279:17 281:6
282:22 283:8,21
283:22 284:6,19
285:21 286:7
289:3 302:8
306:14 307:17
307:20 308:5
309:5 313:20
315:22 317:18
317:20 318:7
319:13 320:13
322:9,16 323:7
325:5 327:12
330:22 333:7
335:6,10,10
336:1
I've 39:1,18 94:15
113:15 191:15
194:6 261:4
I-n-t-e-r-t-o-n
35:15

**J**
J 3:12 8:20
Jackson 125:1
James 57:19
94:17
Janet 249:14
Jerger 94:17
job 1:20 10:22
326:15,18
jobs 11:20,22
29:14
John 18:13
journal 228:1,8
258:13 324:15
325:13
journals 325:17
JR 3:12

judge 12:9 316:20
July 64:20
jump 144:14
213:20
June 141:18
272:21,22
jurors 11:13
jury 19:11 59:18
justified 95:3

**K**
K 2:6 3:13 8:15
Kalburg 157:17
Kates 57:19,22,22
80:7 281:5,7
Kaulberg 6:6
keep 63:4 219:14
255:20
keeping 197:8
kept 196:18
Kevin 48:4,6,7
key 142:6
keyboard 299:15
300:5
Kim 39:22 124:19
200:14 241:10
243:6 250:16
251:1 329:4
kind 11:2 12:16
26:21 71:1
79:15 159:11
161:6 189:15,20
193:9 246:1
252:15 294:1
kinds 95:16
195:17 235:21
292:4
King 3:22 8:13
knew 65:11 90:9
146:8
know 13:15 20:8
20:22 21:2,4
27:6,8 32:9,15
32:19 34:4,16
35:6,9,14,22
37:22 41:16,18
41:20 42:1 44:5
44:9,16 46:12

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

358

46:15,16,21
47:4,6,9 49:13
49:17 53:16
54:11 56:1
57:15,17,22
58:1,3,5,6,8,15
58:16,20 59:4
60:9 65:9 79:8
79:20,22 80:12
84:6,13 89:5
91:16 92:12,13
92:20 93:1,20
94:6 96:16
107:17 108:21
115:4,5,10,14
115:15,19,20
116:3,4,8,9,22
117:1,2,5
131:13,17,21
132:11 134:8,8
140:4,8,9,10,14
141:4,5 142:9
142:11,14,15
143:10 144:20
145:3 146:9
147:14 161:5
162:20 163:19
164:12 165:11
179:21 181:2
182:8 183:12
189:11,16
190:10,17,22
191:11 193:17
198:7 199:18,22
203:16 204:6,9
208:17,18,19
209:1,3,12,15
210:7 214:18
217:4,10 218:3
218:10 225:10
230:4 234:22
235:3 239:2,11
245:15 246:12
247:11,14 249:5
249:8 251:4
254:15,18,19
255:10,13
270:11 274:1,8

274:10 277:8
282:19 285:1,5
285:10,16 286:6
287:14,16 288:3
289:8 292:3
293:6,8 295:4
296:15 299:10
299:14 300:2,19
301:12 303:4
319:21 325:4,6
325:8,9,12,15
326:9 328:10
332:13 333:6
335:11
**knowing** 316:18
**knowledge**
146:10 161:4
162:20 163:21
170:9 175:8
183:5 189:17,18
249:6 257:13
282:11,19
291:11,17,21
292:2
**knowledgeable**
262:12 316:22
**known** 88:6,10
90:8 91:5
141:14
**knows** 116:11
294:21
**K-a-l-b-u-r-g**
157:18
**K-a-t-e-s** 281:8
**K/S** 52:13

_____
**L**
**Lab** 6:8 181:20
**label** 328:13
**labeled** 204:1
**Laboratories**
27:1
**laboratory** 17:18
19:21 24:8 57:1
67:2 263:12
**Labs** 28:18
178:12 179:10
180:1,4,12

182:7
**language** 156:20
163:7 165:5,7
165:11 195:18
212:16 283:4
306:19
**large** 289:22
**larger** 191:13
**Larson** 6:10,11
6:13 41:22
123:22 125:12
125:20 143:20
188:17 191:16
192:10 197:2
199:5 212:10,14
216:16
**lasted** 27:11
**late** 126:15
**law** 10:19 301:10
301:12
**lawyer** 282:22
**layman** 11:13
75:12
**learned** 134:9
**leave** 17:3 18:5,15
**leaving** 155:9
326:22
**led** 109:20
**left** 15:15 49:3
70:13 213:3
318:19
**left-hand** 59:13
**legal** 107:6 117:5
282:11 283:3,4
335:11
**legislation** 85:17
**Leland** 236:20
271:18,21
272:11 273:9
**length** 207:20
**letter** 6:10,11
18:12,13 143:16
143:17,20 197:2
199:5,8 203:10
**Letters** 235:7
**let's** 13:17 25:16
28:2 47:15
51:15 52:22

71:22 83:12,17
101:22 117:15
119:10 120:21
121:14 134:5
136:4 137:1
142:17 145:8,22
146:18 150:4
194:21 211:14
213:20 219:20
220:18 230:15
231:14 243:5
254:14,19 273:2
278:3 281:12,14
285:6 295:20
310:13 314:6
317:13 319:10
321:13 325:19
326:21 332:21
332:22 333:1
**level** 21:13 135:5
135:8 136:7
137:6 146:13
147:1,9,16
148:9,16 154:14
155:18 159:15
161:22 330:9,16
331:16,19,21
334:1,6
**levels** 321:11
**Levitt** 5:17 54:3
57:15 58:8 84:6
84:8,10,15
85:21 89:10,19
90:4,8,12,18
91:14,19 92:3
92:15,19 94:1,3
95:2 96:9,22
97:3,18 98:5,17
99:5,14 100:2
104:5 183:2
274:12 291:14
292:6 302:5,12
**Levitt's** 39:19
58:11 80:10
96:7 99:11,21
100:17 101:5
301:4 302:20
**librarian** 111:8,8

**librarians** 249:17
250:7 272:6
**library** 189:22
190:8 249:18
251:6 325:10,14
325:14 326:12
326:14
**library's** 326:18
**license** 27:5 30:14
30:16,18,21
31:9 32:1,4,6,8
33:4,13 34:1,5
34:11 35:22
43:13,22 44:3,5
127:14
**licensed** 28:18
33:6 35:3 43:8
43:18 45:3
238:13 284:21
**licenses** 24:12
35:20 43:7
**life** 44:7,12 94:8
**light** 83:22 84:1
178:4 195:17
**likewise** 44:19
**limit** 59:1,14,17
60:4 102:11
113:7
**limitation** 146:6
146:10
**limitations** 65:13
65:16 130:5
284:12
**limited** 105:9
109:12 114:1
180:2 291:17
**limiter** 308:2,8,12
308:19,22 309:9
309:12,15,18
310:3
**line** 59:11 114:6
126:7 169:8
193:12 206:8
223:6 251:8
268:14 271:10
297:17 304:1,6
305:16 308:7,11
310:18 318:8

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

359

**linear** 207:22
233:16 310:17
**lines** 67:11 134:19
136:5 215:12
220:8
**link** 81:9 280:12
**list** 45:5 75:4
88:13,14 90:2
104:18,21 107:8
142:6 227:16
302:17
**listed** 30:6 49:14
49:18 52:3 53:8
53:10 54:12
55:20 56:11
57:16,18 64:2
73:4 89:10 90:5
105:22 107:7
124:3 166:7
296:11 320:21
321:1
**Listen** 237:16
**listened** 39:12,13
**Listener-Assess...**
174:5
**listening** 11:18
12:5
**lists** 48:3,14,20
54:3 57:18
64:20 89:3,6
91:18 96:9
**literature** 64:9
109:18 293:15
293:17
**litigation** 290:5
303:6
**little** 77:15 78:22
165:16 192:13
221:13 222:22
244:8,9 264:15
320:8
**live** 25:6
**LLP** 2:5 3:5
**LMS** 5:9 61:18
73:3 140:1,12
140:16 238:9,18
239:8,10,12
**load** 159:13

**loaded** 159:9
**locate** 105:4
115:18 116:7
315:2,19 316:1
326:5
**located** 77:13
116:10 242:3,8
297:18
**lock** 207:2
**long** 24:20 40:16
44:17 86:1 90:8
146:9 190:5
217:10 280:15
281:11 283:10
283:14
**longer** 108:13
**long-standing**
67:5
**look** 28:22 45:5
50:8 59:8 69:18
71:18 80:3 92:2
102:6,6,7
103:16,17
121:20 132:10
134:16 135:2
136:20 156:7
158:2 159:17
160:10 168:20
173:15 196:3
200:16 201:1,4
201:11 213:3
220:20 221:4
232:20 237:4
241:13 244:5
245:17 251:8
266:12 272:6
273:17 278:3,5
285:8,22 294:16
296:5,7 297:8
302:14 306:14
314:15 316:20
318:17 319:10
319:11,14 320:3
322:1 323:12
328:8 329:17
333:8
**looked** 39:18,19
40:3,4 79:3 90:1

99:6 103:14
139:15 191:13
247:17 248:1
285:13 286:17
**looking** 50:9
81:21 89:21
102:1,20 117:15
216:14 252:1
265:4 266:14,16
279:17 283:9
288:6 320:14
322:6
**looks** 166:18
182:5 259:20
265:1,13 272:13
333:11
**loop** 67:14,16
136:9 207:1,2,3
207:11,18 214:9
230:10 260:6
311:15,20
**Los** 17:17 22:15
24:2
**lose** 197:17
**loss** 26:12 29:2
126:9 287:20
**lot** 64:9 132:3
280:8 329:11
**loud** 207:19
**loudspeaker**
235:5,15 237:1
237:17 238:2
240:2 252:14
265:18
**loudspeakers**
235:21 236:10
**low** 60:1 72:15
78:12,13
**lower** 130:2 259:1
318:22
**low-level** 213:14
**lunch** 166:19
**Lynn** 122:14
**Lytle** 3:12 4:7
8:20,20 29:16
34:7 36:9,15,19
37:11 43:15
47:13 49:20

50:7,16 51:5,11
54:16,22 55:21
58:19 59:3 61:3
62:10,17 63:3
64:4 68:4 69:2,9
70:9 71:4,10
72:17 74:18
75:17 77:17
79:12 82:9
88:21 89:4,15
89:19,22 91:7
92:21 95:8
100:12 101:7
102:5 103:2,4
106:6 107:20
110:1 113:2
114:3 117:4,12
119:18 120:10
121:5,11 122:11
122:20 123:5
124:8 125:4,17
128:18 133:13
133:18 135:12
135:15 136:2,14
136:19 137:13
138:19 139:6,12
142:2 145:2,19
148:11,18
149:12 150:14
151:14,21 152:3
154:11 155:14
156:6,18 157:5
158:15,21
163:16 166:6,13
166:21 171:6
173:22 174:19
177:10 178:2
179:12 180:7
182:14,21
183:16 184:20
185:12 186:9,16
187:2 188:8
191:14 192:3,5
194:13 196:2,10
198:15 201:15
202:1,15 209:2
209:17 215:15
219:1 221:3

222:21 224:19
232:9 239:6
240:5 241:1
245:1,14 246:4
247:9,20,22
249:19 250:3
252:4,7 253:22
254:5,7,9
255:15 256:9,20
267:8 268:5
270:4,10,18,20
271:7 273:20
278:2 282:15
284:5,18 288:1
289:20 297:2,7
297:11 299:19
306:16,19
307:12 315:9
320:13 322:6,9
323:7 327:1,22
328:3 330:22
332:2 334:4
335:22 336:8,19
**L.A.D** 8:13 9:3

**M**

**magnitude** 62:3
126:8,10 132:16
152:10,13
155:20 156:1
164:7 169:9,16
186:6 206:11
207:16 214:12
217:19 223:18
224:4,11 259:2
260:1,12,17
261:2,6,8
276:13 306:6
310:15 311:17
312:21
**main** 40:2 93:13
129:4
**maintaining**
154:3
**major** 14:4 144:1
**majored** 14:1
**making** 38:21
65:17 124:6

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

360

284:12,21 306:4
315:2 316:1
**man** 12:22
**management**
24:10 153:21
**Mandir** 107:14
333:11
**mannequin**
261:16
**manner** 276:10
323:20
**Mansgold** 118:20
119:1
**manufacture**
21:10,17
**manufacturer**
21:21 35:12
38:1 139:11
239:19
**manufacturers**
33:15 35:4,7
42:11 47:1
70:16 132:4,6
142:1,6,16
179:19 239:21
239:22 284:4
285:2 286:5
**manufacturer's**
38:2 284:15
**manuscript** 96:2
96:6
**March** 197:2
250:5 251:11
**margin** 158:8,9
**Margret** 249:14
**mark** 47:15 66:8
142:17 194:21
230:15 254:14
254:22 273:2
281:12
**marked** 28:2,5,10
47:18 51:15,18
51:21 53:3 56:4
64:15,17 66:11
70:13 72:21
74:2 76:16,18
80:15 86:13
87:11 91:11

104:8 111:18
137:17 142:21
153:5 157:11
180:16 181:17
195:1 196:21
199:2 212:4
230:18 241:5
249:10 250:10
250:13 255:5
258:10 273:5
275:19 286:22
314:1 317:17
327:10
**market** 144:15
145:15 284:17
**marketing** 138:21
155:17 287:17
**Markman** 5:19
111:21
**marks** 106:8,16
211:15,22
313:10,17
336:20
**Martha** 249:14
**Marty** 3:4 8:18
**Maryland** 17:2,9
17:22 18:11
**master** 147:16
180:21
**masters** 16:22
**master's** 147:1,15
148:9,16 208:15
208:20 248:14
248:18,22 249:6
249:21 250:18
251:15,22
271:18,21
272:11 274:12
324:21 325:20
**match** 63:8
205:13 206:12
**matched** 62:15
169:18 280:16
**matches** 260:6
**material** 197:9,11
197:16 287:17
**materials** 5:20
46:2 97:20

105:22 137:20
138:21 155:17
264:2,6 296:12
302:10,17
332:18
**math** 14:1
**mathematical**
6:16 241:9,22
**mathematically**
294:11
**matter** 8:5 39:7
86:20 115:8,17
116:2,6 273:14
306:3 318:18
325:16 326:4,6
**matters** 10:14
14:15 96:16
107:7
**Matzen** 330:13,22
331:3,16
**Matzen's** 331:19
333:21
**may** 10:20 26:6
27:11 50:12
67:17 87:2,20
89:14 90:1,16
102:12,14 109:4
112:13 125:5
128:22 136:7
141:12,19 159:8
159:11 203:15
217:7 221:17
235:22 238:22
265:2,3 284:22
295:5 314:20
329:12
**mean** 11:14 12:8
20:6 26:10
28:20 30:20
40:20 44:1 45:5
51:12 71:13
78:2 95:21
102:14 129:16
130:15 148:21
150:16,17 151:2
164:3,11,17,19
186:20 190:14
201:8 203:20

218:6,7 230:6
238:5,6 244:18
247:13 252:18
259:5 261:15
263:8,8 282:20
293:19 304:6
325:5
**meaning** 168:13
234:9 260:22
**meaningful** 116:6
**means** 11:15 20:9
59:18 61:19
71:1,7 72:1,6
75:12 83:12
102:9 113:6
115:15 117:3
135:7 137:3
144:12 150:20
151:6 152:2
156:16 157:2
163:4,6 164:12
164:21 218:4
230:1,4 233:2
261:13,14,17
263:7 269:14
283:2 308:2,8
308:12,19,22
309:9,12,15,18
310:3 316:5
320:10,16,21,22
321:3,6,19
322:18
**meant** 136:18
141:7 162:21
309:2
**mean-square**
78:2
**measure** 60:18
61:7,10 185:17
185:19
**measured** 244:8
276:14
**measurement**
138:11 164:15
187:11,14
206:22 207:15
224:10 311:19
**measurements**

169:7 246:21
265:4 276:16
**measures** 12:3
132:16 186:6
205:11 217:14
224:17 259:2
288:18
**measuring** 54:8
55:18 152:10
155:22 169:6
187:6,8 193:7
204:20 206:4
207:2,5 213:18
225:3 245:4
**mechanism**
127:12 133:3
136:22 145:17
231:11 294:14
294:19 299:12
325:6
**mechanisms**
183:14 235:22
295:5
**medical** 14:17
16:2 17:4,11
19:13 20:17
26:13 123:17
124:13
**meeting** 6:21 16:9
85:7,9 93:10
234:11,15
257:21 258:14
259:10 263:15
267:13
**meetings** 15:20
16:6,8,13 84:16
84:22 85:21
126:22 127:2
181:4 259:18
**Melbourne** 33:7
**member** 17:1
24:10 48:8 58:1
84:17,20,21
**members** 96:1
**membership**
84:19
**memo** 6:4,8
153:11 178:19

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

361

179:10 180:3
181:20 277:2
**memory** 45:6
138:12 160:16
161:6 322:16
**mention** 37:15
119:14 188:17
193:11 220:21
221:9 255:9,22
256:2 278:20
311:1 312:3,7
**mentioned** 30:21
31:5 37:4,10
39:15 52:5,12
201:13 303:17
**mentioning**
132:12 201:16
**mentions** 97:22
122:1 145:21
**merely** 256:22
**met** 84:8,10,14
86:2,4
**method** 30:7 54:7
55:17 62:7
132:20,21
133:16 155:22
173:19 174:13
175:6 176:15
184:8,11,17
185:6,14 187:6
188:11,12
204:14 205:22
207:1,17 214:2
215:7,14 221:1
223:5 225:19,21
227:9,14,17
229:3 231:6
232:4,7,13
238:16,18,19,20
239:3,7,19
240:1 244:21
245:22 247:6
260:1,11,16
283:15 295:10
295:16 314:11
314:12 315:16
316:5,11 317:5
319:4

**methodology**
75:13 267:5
**methods** 29:22
71:19 74:5
132:13 133:2
161:12,14
184:14,21 207:7
208:4 236:1
295:12,15
**Miami** 3:7
**Michael** 3:22 8:13
81:3
**microcontroller**
303:19
**microphone** 5:12
61:6 63:16,18
63:20 80:18
81:12 82:2
83:13,20,21
84:5 151:9
152:17,18 160:1
161:13,15
169:13,20,22
170:3 206:16
207:7,9,20,21
213:16 242:3,8
244:2,3,15,16
244:17 246:14
252:13 265:19
280:13
**microphones** 43:2
240:8 242:22
**microprocessor**
214:6
**microprocessor...**
213:6 219:3
**microsystem**
303:19
**mid** 129:22
163:14
**middle** 126:4
134:20 138:2
144:10
**mid-1980s** 130:13
298:9
**mid-80s** 131:8,11
**mind** 13:18 91:22
134:16 151:3

297:14 306:4
307:4 310:13
326:22
**mine** 41:11 48:19
90:11 107:4
149:3
**miniaturization**
300:8,17,22
301:6
**minimal** 242:5
**minimize** 62:2
**minimizes** 233:4
**minimum** 164:7
164:21 331:8
334:13 335:16
**Minnesota** 13:21
14:4,10 16:21
48:8
**minute** 220:19
**minutes** 30:2
223:8
**Mion** 3:14 8:20
9:1 110:15
**mirrors** 156:5
**mis** 245:6
**mischaracterizi...**
134:2
**misplaced** 312:11
**misrepresented**
99:15
**misrepresenting**
90:19
**mistake** 18:8,9
104:1
**mistaken** 332:10
**mistakenly**
329:22
**misunderstood**
237:21
**mixed** 203:7
216:8 331:9
334:14 335:17
**mode** 276:6,7,17
277:12 279:5
280:22
**model** 67:18 70:1
242:18 243:22
244:4,10,12,14

244:16 245:5
**modeled** 310:15
**modeling** 245:18
**modelled** 310:17
**models** 70:15
242:1,6,11
**modern** 161:3
163:9,10 316:12
**modes** 276:6
**modified** 5:8 73:3
140:17
**modifier** 324:1
**modify** 224:3,9
**moment** 14:21
37:5 52:17 54:6
89:7 129:14
214:3 220:14
**momentarily**
75:22
**moments** 224:15
328:8
**money** 27:6
**monitor** 8:11
**monitored** 213:17
**Moore's** 301:10
301:12
**Morley** 41:10
**morning** 298:15
330:8 332:6
**motion** 180:20
**motive** 303:8,13
**mouse** 300:5
**move** 267:6
**moved** 46:13
268:3
**multidisciplinary**
149:1
**multifaceted**
149:1
**multiple** 161:15
240:7
**multiplying** 304:7
**M-a-n-d-i-r**
107:18
**M-a-n-s-g-o-l-d**
118:20
**M-a-r-g-r-e-t**
249:15

| **N** |
| --- |
**N** 3:1 4:1 8:1
**name** 9:14,15,16
16:4,5 56:19
107:16 129:17
170:16 238:21
264:1 273:9
324:6
**named** 42:13
73:15 109:13
**names** 29:12
**narrowband** 74:6
**narrower** 60:5,6
**National** 27:20
**nature** 229:14,18
**near** 83:16 242:12
**necessarily** 88:8
150:16 159:6
164:18 246:5
305:12
**necessary** 92:1
276:14 339:10
**need** 22:2,5,8
81:17 138:21
155:15 182:8
223:16 240:6,20
241:1 255:13
283:10,14,19,21
**needed** 22:11
**needs** 85:9
**neglected** 226:17
**neglecting** 242:5
**negotiate** 32:4
**negotiating** 44:2
**negotiation** 35:10
**neither** 49:13,17
204:12 338:10
**nerve** 19:17
**network** 229:10
**never** 18:19 85:11
181:12,14 191:8
192:16 194:17
211:11,13
218:19 233:13
237:2 247:17
248:1 257:5
268:3 288:15
289:21 309:21

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

362

309:22
new 17:4 163:21
163:21,21
next-to-last
215:13 278:14
278:15
next-to-the-last
241:14 278:13
278:17
nice 332:17
Nicolai 139:16
Nicolet 131:2
nine 40:19 44:18
84:12
noise 29:5 42:22
75:10,21 76:4
79:13 122:14
123:2 135:5
137:7 151:8,16
159:16 162:1
174:6,21 175:3
207:9 213:14
219:9 277:7,9
301:22 302:2,4
317:22 322:19
323:19
noises 74:22 75:1
75:8,14 278:20
nonprofit 24:4
25:13 85:14
nonrecursive
114:7
normal 334:6
normally 59:21
242:3 261:4
262:4
Norman 330:13
Northwest 8:15
Notary 2:11
notch 58:16,21
69:5 132:14
184:12,17 185:4
185:19 214:1
218:22 219:7,11
222:14,20 223:4
223:9 224:3,13
225:22 226:1
295:6,11 315:2

315:19 316:2,16
317:1
note 169:20
194:14
notice 2:9 267:11
329:20
noting 141:13
novel 5:10 76:19
137:3
November 1:16
4:3 8:10
nowadays 21:6
null 164:3,8,11,12
164:14,17,21
nullify 62:21
number 4:15 5:3
6:3 7:3 8:4,9
28:4 34:10
47:16,17,20
51:17 53:1,2
56:3,6,7 58:6
60:12 64:14,19
66:10 72:20
76:15 80:8,14
80:17 86:12
87:10 91:10,19
96:9 97:8 104:7
106:9,16,21
111:17 118:13
123:7 134:16,17
137:16 141:8
142:20,22 143:4
149:8 153:4,8
153:10 157:10
162:14 172:3
180:15 181:16
194:22 196:20
199:1 204:8
205:8 211:16
212:1,3 230:17
241:4 249:9
250:9 255:4
258:9 273:4
275:18 286:21
288:3 289:18,22
289:22 301:15
305:2 311:14,14
313:11,18,22

317:16 319:7
323:16 327:9
328:5,18,21,22
336:21
numbered 134:10
307:2
numbers 47:22
52:1 53:7
143:10 172:4
250:21
Nunley 118:6
176:3,11 327:14
327:16
NV58 181:21
Nyquist 294:9
Nyquist's 294:9
n-u-l-l 164:3
N.W 2:6 3:15

_____

O

O 8:1
oath 13:11 88:19
245:20 332:8
Object 54:22
334:4 335:22
objection 29:16
34:7 36:9,15,19
37:11 43:15
47:13 49:20
50:7,16 51:5,11
54:16 55:21
58:19 59:3 61:3
62:10,17 63:3
64:4 68:4 69:2,9
70:9 71:4,10
72:17 74:18
75:17 77:17
79:12 82:9
88:21 89:4,15
91:7 92:21 95:8
100:12 101:7
102:5 103:2
110:1 113:2
114:3 117:4,12
119:18 120:10
121:5,11 122:11
122:20 123:5
124:8 125:4,17

128:18 133:13
133:18 135:12
135:15 136:2,14
136:19 137:13
138:19 139:6,12
142:2 145:2,19
148:11,18
149:12 150:14
151:14,21 152:3
154:11 155:14
156:6,18 157:5
158:15,21
163:16 166:6,13
173:22 174:19
177:10 178:2
179:12 180:7
182:14,21
183:16 184:20
185:12 186:9,16
187:2 188:8
191:14 192:3
194:13 198:15
201:15 202:1,15
209:2,17 215:15
219:1 221:3
222:21 224:19
232:9 239:6
240:5 245:1,14
246:4 247:9,20
247:22 249:19
250:3 252:4
253:22 256:9,20
267:8 268:5
270:4,10,18,20
271:7 273:20
278:2 284:5,18
288:1 289:20
297:2,7,11
299:19 307:12
315:9 329:9
336:8
Objective 5:4
66:15
objects 236:10
obtain 101:5
189:21 190:7
223:15 281:21
obtaining 135:5

obvious 100:6,18
101:15 109:5
141:15 145:13
145:16
obviously 80:4
147:5,6
obviousness
102:18 128:14
141:12 281:18
281:22
occasions 86:2
149:8
occur 294:12
312:12
occurred 326:9
326:11
occurrence 230:9
October 53:7
89:9 143:18
offer 18:16,22
19:1 108:16
offered 18:17
100:13 109:8
145:1,4,12
211:13
office 103:22
170:18,19
171:11,13
177:22
officer 12:17 23:9
42:9 128:1
177:8,15,20
178:5
officers 10:19
oh 10:11 40:19
67:11 84:11
164:5 250:22
254:20 277:17
279:12 317:18
320:18 324:10
okay 10:4 12:6,18
13:7,16 14:8,20
19:8 23:5 25:7
30:9,12 37:22
40:1 45:2 46:7
49:1,4 51:14
52:12,22 55:16
56:2 58:14

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

363

| | | | | |
|---|---|---|---|---|
| 62:14 64:13 | 222:4,10 227:8 | 76:3 276:10 | 111:21,22 112:5 | 82:1 89:2 91:18 |
| 68:21 69:6 | 229:9 230:14 | 277:12 | 112:8,11 152:11 | 96:7 117:16,20 |
| 70:15 71:14,17 | 235:9 240:18 | operated 59:15 | 158:9 298:22 | 118:5,11,19 |
| 72:5,19 73:14 | 241:3,13 246:7 | operates 276:5 | 299:1 326:3 | 119:4 120:21 |
| 74:1,11,21 | 247:1 250:15 | 304:6 | ordinary 146:14 | 121:18 122:12 |
| 76:11,14 79:17 | 251:8 252:21 | operating 323:22 | 146:21 220:22 | 122:22 126:2 |
| 80:1 81:4 85:20 | 253:17 254:9 | operations | 221:10 222:13 | 132:10 133:9 |
| 86:11,22 87:18 | 255:13,14,18 | 113:22 163:3 | 330:10,16 | 138:2 139:22 |
| 88:18 89:22 | 257:4 258:19 | 181:7 | 336:12,15 | 140:1 141:6,9 |
| 91:18 95:14 | 259:2,6,14 | operator 8:3,12 | organization | 146:13,18 |
| 98:11 101:3 | 262:10 263:21 | 9:2,10 66:1,5 | 25:20 46:17 | 149:20 150:1 |
| 103:20 104:16 | 265:14 266:2 | 106:8,14 166:22 | 84:17 85:7 | 151:4 157:7 |
| 107:13 108:21 | 268:2 272:22 | 168:3 186:13 | organizations | 158:2 159:18 |
| 112:15 113:10 | 273:17,19 274:1 | 211:15,21 | 92:7 93:7 99:7 | 160:11 161:9 |
| 115:20 117:14 | 274:11,14,20 | 274:21 275:3 | 99:11 | 162:2 164:5 |
| 117:19 120:21 | 276:4 277:6 | 313:10,16 327:2 | original 339:11 | 165:1,13,14,15 |
| 121:16 123:14 | 278:18 279:3,19 | 327:6 336:20 | Oticon 6:4 153:11 | 166:11 168:20 |
| 123:15 124:14 | 281:3 291:1 | opined 128:10,13 | outcome 23:2 | 170:14 172:1 |
| 124:22 126:16 | 292:15 293:14 | opining 100:10 | 35:11 338:16 | 174:4 175:9 |
| 127:10 128:16 | 295:22 296:5,7 | 128:17 177:22 | outlet 215:2 | 176:2,18 178:11 |
| 129:19 130:12 | 296:16 297:3,20 | opinion 100:7,19 | output 61:4 62:12 | 181:20 182:6 |
| 133:3 134:5,7 | 300:11,21 306:9 | 108:12 109:8 | 62:14,18 63:17 | 183:18 184:5,16 |
| 134:18 136:4 | 307:2,4,22 | 146:20 166:8 | 69:21 75:9 | 186:3,4,5,22 |
| 137:1,15 138:6 | 308:4 310:10 | 172:17 173:10 | 78:13,16 158:10 | 188:16 192:15 |
| 141:10,21 143:9 | 311:7 313:2,6,9 | 178:4 179:9 | 160:1 161:13 | 201:11 202:19 |
| 144:5 145:10 | 314:10,15 320:2 | 194:7,9 195:11 | 164:7 169:12,13 | 203:4 205:5 |
| 147:5,11 151:1 | 320:5 321:14 | 253:20 271:5,12 | 206:16 207:6,9 | 212:12,13 |
| 153:13 155:5,8 | 324:4,7,11,14 | 271:13,14 291:5 | 233:10 244:3 | 216:18 217:13 |
| 156:16 159:7,17 | 324:20 327:19 | 330:20 331:5 | outside 14:14 | 219:10 220:1,8 |
| 160:15 161:9,11 | 328:14 329:12 | 334:1,2,10 | out-of-phase | 220:20 221:8 |
| 164:17 165:13 | 330:8 331:18 | 335:2,9 | 138:14 | 223:9 224:1 |
| 165:20 166:17 | 332:20 333:3 | opinions 100:14 | overhead 264:2,6 | 225:7,11 226:4 |
| 168:16,19 | Olaf 13:21 | 108:15 329:15 | overstated 78:21 | 226:22 228:2 |
| 170:10 171:9,22 | old 98:13 300:2 | 330:5 331:22 | owned 25:15 | 231:17 232:20 |
| 172:9 173:15 | once 62:20 165:2 | opportunity | ownership 25:1,4 | 235:4 241:14,14 |
| 174:9 175:5 | 165:10 | 112:4 144:15 | 25:8 | 244:5 245:18 |
| 176:1 177:7,18 | ones 40:2 47:6,8 | 181:12 | o0o 4:10 | 248:13 252:22 |
| 179:9 180:4 | 93:9,13,17 | opposite 61:9 | | 254:5 257:20 |
| 181:15 182:6,16 | 105:15 323:11 | 62:15 154:21 | ------ | 262:22 263:14 |
| 183:8 187:19 | ongoing 204:1 | 156:5,17 157:3 | **P** | 264:14,14,21 |
| 188:15 189:3 | open 67:14,16 | 185:9 186:7 | P 3:1,1 8:1 197:3 | 266:2,4,16 |
| 190:6,10 191:18 | 207:1,11,18 | 187:9 193:9 | PA 235:20 237:2 | 271:17 274:15 |
| 195:11 196:10 | 214:9 260:6 | 204:22 217:15 | 238:2 245:10 | 275:8 278:5,19 |
| 201:18 203:1 | 311:15,20 | 259:3 318:21 | packaged 265:21 | 281:16 295:14 |
| 205:9 206:19 | opened 207:3 | optimum 137:5,8 | page 4:5,15 5:3 | 295:18 296:4,17 |
| 209:15 212:16 | Open-Loop | option 27:5 | 6:3 7:3 28:16 | 297:21 308:10 |
| 213:2 214:19 | 248:17 | oral 127:5 | 33:5 50:10 59:8 | 308:15 310:13 |
| 220:1,19 222:3 | operate 70:11 | order 5:19 102:2 | 69:18 70:12 | 310:14 311:13 |
| | | | 74:9,14 77:9 | |

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

364

314:10,12 317:4
317:8 320:3
321:2,3 323:12
328:18,18
330:21,22
332:22 333:2,8
**paged** 254:18
**pages** 1:21 96:8
165:18 166:1,5
166:9 173:16,18
176:12 182:12
182:15 189:14
191:12,17 192:7
195:5 203:5
204:18 206:10
212:9,14 219:21
225:18 232:4,6
258:15 332:20
**paid** 27:6 31:6
32:13 38:5,8,9
38:11,14,17,19
39:3
**paper** 105:8
189:19 236:3,4
241:21 316:13
339:11
**paragraph** 69:19
74:13 77:9,10
122:12,22 126:1
141:7,8,9
149:21 151:4
152:5 158:3
159:18 160:10
161:9 162:2
165:1 168:21
170:14 171:14
172:2 186:21
187:18 197:7
205:7,8 206:7
213:4,21 214:1
215:13 217:12
217:13 219:22
220:2,4,8,15,21
221:19 222:4,6
226:22 233:1
259:6 278:19
281:16 282:8,10
282:16 283:6,9

285:14 286:4
287:4 288:9
290:3 291:12
292:9,13 293:9
295:9 296:1,4
296:17 297:20
301:21 310:14
311:22 314:16
**paragraphs**
171:10,15,16
174:2 195:18,22
202:18 220:11
220:16 283:6
**Paralegal** 3:21
**parallel** 63:10
152:12
**parameter** 137:5
**parameters**
322:18
**paraphrase** 222:5
**paraphrased**
307:13
**paraphrasing**
205:20
**pardon** 132:11
**parens** 158:6
**Park** 17:2
**part** 17:12,13
40:20,20 64:7
122:7,10 129:9
158:3,5 187:14
198:1 203:9
213:18 271:11
280:16,17
308:17 332:13
**participate** 43:22
44:2 45:22
93:22
**participated**
22:18
**particular** 29:14
75:19 127:14
192:7 219:21
**parties** 338:12,15
**parts** 39:20,21
303:20
**party** 32:2
**PAs** 236:10

**pass** 135:8 311:1
312:17 321:16
321:19 323:17
**passed** 152:15
**patent** 4:17,18,19
4:20,21 5:15,16
7:4,7 29:6,11,14
31:15 32:2 43:5
43:17 44:7,12
44:19 45:2,19
45:21 46:2,11
47:21 49:4,14
49:19 50:5,9
51:3,4,7,22
52:17,20 53:6,7
54:3,7,11,12
55:19 56:7,10
57:10 58:18
64:1,5,18 65:2
65:15 74:14,16
74:20 75:5 79:2
79:5,8,11,19
80:5 86:16,19
87:1,7,14,15,19
88:2,7,12,12,15
88:20,22 89:6,7
89:8,10,13,15
89:19 90:2,5
97:20 98:5
100:17 103:22
109:16,17,20
114:10,14,22
116:20 117:20
118:3,6,9,9,12
118:16,20 119:1
119:5,8 127:14
129:10,12,16
132:20 134:1,6
138:18 139:1
140:21,22
141:18 145:18
150:1,2 151:5
153:3 154:10
155:12 156:9,19
156:21 158:14
158:18 159:1
165:6,22 166:4
168:22 169:5

170:7,8,17,18
170:18,19,19,22
171:11,12,13,13
171:19 172:3,4
172:12,16,20
173:13,16,17
174:11 175:10
175:13,17 176:3
176:6,11,19
177:2,2,8,9,9,14
177:15,16,20,22
178:4,6 183:20
183:20 184:1,6
184:15 185:5
188:3,5,10,13
198:4 206:1
220:21 221:2,9
221:11,16,17
222:7,16,18,19
223:1,15 224:2
224:17 225:1,8
225:14,18 226:7
226:8,11,19,21
227:13,21
231:17,20 250:1
251:20 253:6
270:12 272:14
274:8 275:9,12
275:22 276:4,18
277:3,6 278:21
279:6,12 280:22
281:5,7 287:12
287:21 288:4
290:17 291:11
295:8 296:1,9
296:14,19
297:22 298:17
301:5 306:18
309:14 317:21
318:3,11,14
**patentable** 171:2
177:16 198:2
**patented** 28:17
74:12 140:8
**patentee** 31:12
88:19 298:5
**patentees** 29:13
**patenting** 129:8

**patents** 21:11,18
24:11 28:13
29:8,11 42:14
42:19 43:4,9,13
45:9,13 46:8,11
46:12,13,22
47:4,11 48:20
49:13,18 50:14
50:19,20 51:1,9
57:15 58:11,11
58:12 63:21
65:5 68:2,13,14
68:16,22 69:3
70:7 76:2,7,11
88:3 89:3 97:22
98:9,12,21
99:21 100:3,6
100:21 101:5
102:17,21
103:14 104:1
109:13 112:1
115:13 133:10
133:15 134:9
146:21 147:7
149:8 152:6,8,9
153:1 155:19
159:19 160:5
165:8,15,19
172:6 173:20
174:15 175:7,14
175:21 176:7,16
177:3 178:9
180:6 183:14
184:2,10 185:7
204:15 212:19
215:14 222:16
222:17 225:15
225:20 227:3,10
229:4 231:6,12
231:21 232:8,14
238:21 249:1
258:5 272:2,19
275:13 276:9
283:20,22
285:15 288:10
288:15,21 290:6
290:11,13
291:14,20

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

365

292:18 294:15
302:13 331:4,13
334:9,18 336:13
336:16
**patent's** 141:15
**path** 6:16 59:14
63:9,11 67:19
68:10 69:22
70:2 76:9 78:6
132:16 138:12
152:11,12,16
155:21 156:3
159:21,22 160:8
169:10,11,17,18
170:11 184:13
185:15 205:10
205:12,14
206:12,13,21
207:16,18,21
210:11 213:17
214:10,13,20
215:7 218:22
223:3 224:12
229:11 241:9
244:1,4 245:5
245:19 260:2,13
260:18 268:15
280:14 295:7
296:22 297:5,18
307:10 312:1
318:9,12,13,16
318:19,19,20,21
318:22 319:3,12
319:15,19,20,22
319:22
**paths** 70:3 294:2
**patients** 20:3
137:10
**patterns** 82:4
**Paul** 6:18 249:15
**payment** 22:17
**payments** 31:4
**PDA** 299:5
**peak** 155:3,6
**peaks** 315:1
**peer** 95:19,21,22
96:4
**Pellegrini** 333:13

333:14
**pending** 171:6
**Pennsylvania**
3:15
**people** 11:20 12:1
21:5 22:16 30:7
32:5 44:4 60:13
82:10 85:10,10
85:16,18 146:8
149:6 269:14
292:3 303:11
316:22
**percent** 32:21
34:19,19 35:8
42:16 44:7,10
93:19 234:6
**percentage** 32:19
34:17,19 44:9
**perform** 19:19
20:4 22:3 33:12
45:8,11 46:4
75:19 119:21
120:8 269:15,19
277:9
**performance**
11:21 229:20
230:8
**performed** 30:10
78:7 199:16
**performs** 152:4
162:14 288:4
**period** 10:12 16:6
27:10 32:9
197:10 293:15
**periodic** 203:13
**permanently**
150:21
**permitted** 13:2
**person** 19:15,17
21:12 114:14
146:20 147:20
220:22 294:10
331:5 333:22
334:10 335:12
**personal** 189:16
249:5
**personally** 23:6
36:3 45:8,11

64:11 109:11
110:4,9 112:7
**persons** 182:8
**person's** 11:17
83:3
**pertinent** 201:5
**phase** 7:5 60:18
126:8,10 132:15
132:17 133:6
152:10,13 154:1
154:1,6,17
155:8,20 156:1
164:7 169:10,16
185:8,17,20
186:6 187:7,8
193:4,6,8
204:21 205:12
206:4,7,11,21
207:2,17 214:12
217:14,19
223:12,18 224:5
224:10,12,18
225:3 233:16
259:3 260:2,13
260:17 261:2,6
261:8 276:13
279:8 280:5,11
287:3,6,15,19
295:11 306:11
306:13 307:8,11
310:16 311:18
312:19 313:3
317:5
**Phoenix** 131:2,3
**physics** 14:1
**physiology**
147:21
**Ph.D** 1:14 2:3 4:2
8:5 9:6 14:9
17:1 28:12 64:8
73:17 94:4
106:10,17
148:14 180:19
192:10 211:17
212:2 313:12,19
324:22 325:3,21
326:8 336:22
339:17

**Ph.D.s** 149:2
**picture** 154:21
244:6 248:3
264:21 265:5
266:16
**pictures** 154:16
288:6
**piece** 189:19
227:5
**pieces** 122:1
236:22
**pile** 255:20
**pina** 82:21,22
83:1,2 240:3
242:4,5,9,13
**place** 8:14 17:6
83:16,17 101:6
159:12 218:22
288:18
**placed** 169:11
170:11,13 325:9
**places** 58:7 120:2
202:22 219:4
**placing** 136:8
159:20 160:7
319:3
**plaguing** 144:8
**plaintiff** 1:7 3:3
8:19
**planning** 178:14
**plans** 38:21
**platforms** 72:13
**please** 8:3,16 9:4
9:10,13 21:15
66:5,8 97:11
106:14 112:19
125:9 166:2
168:3 194:19
195:6 196:5
201:19 211:21
222:2,5 292:16
313:16,21
315:10,13 327:6
**PLLC** 3:14
**plug** 43:18
**plugged** 289:14
**plurality** 321:19
**Pluvinage** 6:7

180:19 181:2
**point** 143:11
160:13 163:14
164:8 183:2,11
188:9 210:6,7
232:12 245:9,13
245:15 293:1,18
293:19 326:17
330:19
**pointed** 149:7
**pointing** 83:15
103:9
**police** 12:17
127:22
**poor** 242:11
243:16
**portable** 126:5
**portion** 213:15
280:14 292:15
**portions** 304:14
304:16
**pose** 279:20
315:12
**posing** 297:14
**position** 16:20
18:6,20 24:5
244:17 278:17
290:5 298:5
**positions** 24:7
**possibility** 130:8
**possible** 63:8
141:5 206:14
221:6 276:11
**possibly** 107:14
218:16 319:7
**potential** 123:9
**power** 62:2 130:2
130:9,13 132:4
159:10 269:8
**practical** 144:11
146:6,11 147:22
284:11
**practice** 331:14
334:20
**prebiased** 135:9
**predicting** 301:6
**prefer** 9:17 139:7
**preparation** 39:4

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

366

prepare 40:13,16
  49:4 107:2
prepared 33:18
  88:12 96:22
  193:18 233:22
  324:21 333:6
preparing 45:19
  107:9
prescribed 137:9
present 3:20
  26:18 63:19
  151:9 169:22
  207:6 214:11
  235:1 242:10,18
  332:17
presentation 93:2
  120:22 121:4,8
  121:14,18 122:4
  122:6 123:17,21
  124:7,12,17,22
  234:12 248:3
  256:15 259:9
  264:3,5 311:3
  312:5,7,12
presentations
  127:6 259:18
  265:15
presented 161:13
  211:4 242:1
  263:14 302:16
preserve 29:3
preserving
  126:10
president 18:13
  24:10 181:6
pressure 43:17
presumably
  192:12 288:5
presumed 114:10
pretty 132:19
  239:12 278:3
prevented 100:2
  317:10
preventing 54:8
  55:18
previous 29:1
  214:1 314:11
previously 65:3

128:10,13
  277:15
principle 78:22
principles 331:11
  334:16
printed 115:11,22
  182:12,15,16
  216:19
printout 6:19
  250:15 251:5
prior 39:10 45:9
  45:12,18 52:19
  53:22 57:8
  79:10 88:13
  89:3,3 98:3,7,15
  99:18,20 100:1
  100:5,8,11,16
  101:3,13,14
  102:3,12,18,22
  103:12,18
  108:19,22 109:3
  109:7,8,10,11
  109:21 110:3,4
  110:10,17 111:3
  111:7,10,15
  114:19 115:1,5
  115:6,10 116:5
  116:12,15,18,20
  117:9 123:9,13
  124:20 125:2,13
  128:10,17 129:1
  129:22 133:21
  141:3 165:21
  166:3,7,14
  171:2,3 172:5
  172:12,20 173:1
  173:4 174:10
  175:13 176:6
  177:2,12,19
  178:4 179:2,3,6
  179:10,14
  182:19 184:1
  188:21 195:12
  219:16 221:6
  225:14 226:11
  226:14 227:5,17
  228:8 231:20
  235:10 249:1,22

251:19 253:6,12
  256:3 258:4,21
  271:15 272:1
  275:12 283:12
  283:18,22 284:2
  284:3,16 292:22
  295:10 302:18
  305:2 310:6
  316:4
private 25:13
  27:21
probably 38:16
  40:21 44:17
  49:10,12 52:10
  67:12 90:9,11
  126:15 198:20
  198:22 245:12
  278:10 306:16
  314:18 315:7,20
  316:7 317:10
  330:6 332:21
probe 74:22 75:8
  75:20 76:4
  278:20
problem 67:5
  82:1,18 141:14
  142:4 144:11
  146:5 240:9
problems 77:8
  82:12 138:7
  144:1,8 267:21
  283:11 315:17
procedure 5:4
  66:15 198:4
procedures 11:16
  20:1
process 61:22
  69:7,20 72:8
  95:22 96:4
  129:8 158:20
  169:4,21 170:1
  187:11,12
  207:10 209:5
  325:8
processed 59:21
  59:22 60:7
  63:13 214:21
processing 16:1

17:15 20:13
  48:10,12 57:4
  73:18 214:11
  268:8
processor 5:13
  54:21 55:12,14
  63:12 80:19
  113:21 162:3,6
  162:14,22 163:2
  163:11 165:9
  269:15 299:9
processors 20:1,2
  162:18 163:8
  269:6
produce 35:1
  67:19 145:15
  189:1 268:19
produced 40:10
  105:19,20 106:2
  260:8 269:2,3
produces 305:4
product 239:3
  270:7 284:4,15
  284:16 285:9,9
products 33:16
  142:7 285:7,20
  286:18
profession 96:1
professional 2:10
  15:20 16:6
  84:16 126:21
  181:4 234:11
professionally
  58:1
professor 18:4
  73:17 81:5
proficient 279:13
program 6:21
  55:10 162:7
  169:8 258:14
  264:1 289:17
  305:18,21
  306:11 307:8
programmable
  114:6 136:8,9
  137:5 169:8
  178:13 193:12
  268:14 271:10

296:22 297:4,17
  303:22 304:5
  305:16,20 306:4
  307:9 308:7,8
  308:11,12 310:3
  310:18 318:8
programmed
  72:7 112:16,21
  113:3 304:12
programming
  162:8,15 165:2
  300:15,17
progress 125:11
  188:18 190:12
  190:15 191:11
  192:7 194:12
  195:21 196:3
  197:3 202:19
  216:7 220:12
  220:16 221:20
  222:7,15 247:17
  266:3 267:3
  296:8
prohibit 165:8,12
prohibits 298:17
  298:21
project 131:3
  181:21 190:20
  197:5 210:20
  211:1 216:11
  217:3,5,10
  247:11,14,18
  248:6
projects 95:12
prominent 90:13
promotion 17:8
  18:3,14
pronounce 82:20
  308:3
pronouncing
  118:12 170:16
  226:5
properly 63:14
  223:17 325:15
property 24:12
proprietary 182:7
  182:20
prototype 30:4

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

367

126:6 148:3
178:18 181:21
210:9 252:13
257:8,9 260:3
260:18 262:14
274:2,5
**prove** 114:15
**proved** 267:16
**provide** 75:2
118:19 152:11
164:8 294:2,3
**provided** 92:11
113:4,5,6,8
123:8 163:7
183:1 251:14
**provides** 118:2,8
118:15,22 119:7
119:15 121:3
122:18 123:4
135:16 207:17
**providing** 135:17
319:16
**pseudonoise** 62:5
207:4,5
**pseudorandom**
213:14
**psychology** 14:5,6
14:10 19:2,3
48:19 147:21
148:14 326:1
**public** 2:11 115:7
115:12 116:1,20
145:1 183:10
189:22 190:7
198:14,17 201:5
202:14 249:7
251:6,16,19
252:2 272:12
324:18 325:10
325:13 326:19
**publication** 4:21
64:6,19 74:3
96:3 97:3,21
115:11,22
116:18 126:22
189:15,20,22
194:2 197:11
201:4 251:5

277:18 285:12
324:9,12
**publications**
57:18 64:2 96:9
96:10,17,22
97:6,9,13,17
99:5 191:2,5
192:17 271:15
302:12,21
**publicly** 249:22
**publish** 95:12,15
**published** 73:22
96:19 99:6
115:6 126:20
189:12,17
208:17 249:7
302:15 324:18
325:2,3,4,7
**publisher** 324:12
**pull** 328:4
**purchase** 179:19
**purport** 49:22
50:4 159:19
**purported** 150:7
**purportedly**
123:17 124:13
151:6 152:19
157:8 164:8
169:9
**purports** 28:11
47:21 53:5 54:7
56:7 64:18
66:14 73:1
86:15 87:14
91:14 104:11
137:19 143:5
153:10 155:12
180:18 181:19
212:7 230:21
258:13 287:2
317:21 327:13
**purpose** 145:8
159:12 171:15
171:16 280:9
332:14
**purposes** 30:2
61:12 62:13
85:16 288:11

319:1
**pursuant** 2:9
182:9 199:8,16
**pushing** 150:18
**put** 25:16 64:6
83:13,18 139:10
165:4 209:10
214:20 238:8
244:10 246:13
250:4 261:9
284:17 288:18
300:17 301:7
326:19 330:16
**Putnam** 41:17
**puts** 72:9 319:1
**putting** 295:6
**p-o-l-e** 310:16
**p.m** 167:1,2 168:2
168:5 211:18,19
211:20 212:2
274:22 275:1,2
275:6 313:13,14
313:15,20,20
327:3,4,5,8
337:1,2

―――――――――
**Q**
―――――――――
**qualification**
129:4
**qualifications**
128:16 129:3,5
148:5,8
**qualified** 128:22
**qualifies** 172:5,12
172:20,22 173:3
175:13 176:6
177:2 184:1
225:14 228:8
231:20 235:10
248:22 272:1
275:12
**qualify** 115:22
116:11 129:1
302:18 335:5,8
335:21
**qualifying** 115:10
**quality** 78:15
153:14

**quarterly** 125:11
190:11,18 197:3
**quarters** 197:4
**question** 21:14
45:10,17 71:11
80:2 97:10
113:16 122:3
124:3,10 125:9
133:20 139:2
154:15 161:2
164:10 171:6,9
171:10 180:20
187:10 190:6
192:8,16,20
193:3,7,11,14
193:17,21 194:1
201:17,18
217:11,20 222:5
229:6 237:16,20
238:14 262:22
263:2 269:1,5
279:21 280:8
284:6 288:20
292:16 295:3
297:14 307:5
309:4,6,7
315:12 320:19
322:2
**questions** 81:15
101:13 115:10
125:8 268:17
288:12 327:20
327:22 332:2
336:18,19
**quick** 296:7
**quite** 22:15 58:20
84:5 105:9
146:9 307:14
329:21
**quote** 141:11
260:15 334:8
**quote-unquote**
177:19
**quoting** 205:20

―――――――――
**R**
―――――――――
**R** 3:1 8:1
**raise** 100:15

101:13 295:3
**raised** 321:4
**Ralph** 52:5,7
**ram** 159:3 160:16
161:4
**range** 59:19
314:18 316:8
**rate** 32:8,20 33:2
301:16
**reaches** 83:20
**reaching** 63:16
**react** 214:22
218:3,7
**read** 39:16 67:12
81:17,20 86:22
88:15,19 89:6
89:13 96:1,10
96:11,12,17
97:2,21 110:19
128:22 134:8
152:6 160:5
169:3 172:16
185:22 187:17
191:8,20 192:6
194:5 195:9
208:5 210:4,5
211:2,4,8,11
214:17 220:13
222:2 224:16
236:21 245:6
247:2,10 251:4
256:21 257:3,17
273:19 279:13
291:5,22 292:14
292:15 301:4
304:14 307:18
315:10 332:19
334:8 335:7
336:6 339:4
**reader** 241:21
**reading** 68:13
92:1 96:22
97:17 153:1
154:12 170:7,8
171:4 198:9
222:1 245:16
279:14 290:15
291:11 315:22

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

368

readjusted 233:3
reads 159:19
 224:2
real 25:6
realizes 261:5
really 25:14 46:21
 79:21 132:9
 133:19 202:5
 233:13 280:8
 294:10 300:19
 306:3
realtime 2:11
 126:5
reason 36:20
 163:18 215:18
 216:21 284:10
 295:3
reasonable
 115:18 116:7
reasons 163:17,19
 163:20 197:8,22
 302:8
recall 10:5,6,14
 22:21 23:3,4,7
 37:16 68:20
 84:20 85:5 87:3
 87:21 88:17
 90:2,4 96:21
 97:1,4,17 98:2
 130:20 131:5,5
 158:22 159:2,4
 166:16 190:4
 191:7 217:6
 259:12 270:12
 276:21 281:10
 288:16,22
 293:16 304:21
 310:12 316:13
 322:21 326:10
 330:10,15
receive 25:17
 26:2 27:18,19
received 16:18
 17:8 18:3,12
 25:19 91:19
 92:4 94:8,14,16
 94:22 95:3
 190:1,4 264:2

291:14 292:4
receiver 152:15
 160:1
receives 25:18,20
recess 66:3,4
 106:12,13 167:2
 211:19,20 275:1
 275:2 313:14,15
 327:4,5
recipient 95:7
recitation 114:18
 115:2
recites 318:7
recognition 15:1
recognize 86:17
 90:3 328:9,14
recognized 93:3
 130:4 290:11
recollection 81:21
 125:6 201:12
 329:18
recommendation
 65:15
record 9:14 50:2
 66:2,6 83:15
 106:7,10,15
 116:17 167:1
 168:4 169:3
 194:14 211:17
 211:22 274:22
 275:5 313:12,17
 327:3,7 336:22
 338:8 339:6
recordings 39:12
 39:13
records 105:8,16
recursive 114:7
recycled 257:1
reduce 169:21
 306:12 307:9
reduced 132:7
 163:14 331:14
 334:19
reduces 153:22
 233:8
reducing 137:7
 156:10,22
reduction 122:15

123:2 232:16
233:4 248:18
315:16
refer 28:21 58:16
 111:21 115:4
 116:17 120:4
 121:6,9 139:22
 153:12 156:20
 178:19 180:20
 193:3,7,14
 195:5 226:4
 233:21 257:20
 264:17 279:10
 292:9
reference 58:11
 74:16,19 79:7
 80:3,9 90:5
 115:1 204:10
 233:18,19 271:1
references 39:14
 48:21 53:22
 54:2 64:1,6
 75:19 140:6
 284:16
referred 89:18
 136:1 150:3
 190:22 224:8
 234:12 236:21
 292:6 327:17
referring 49:1
 78:8,9 89:16
 98:19 112:1
 129:20 134:15
 191:12 194:10
 205:6 212:7,11
 212:17 221:10
 236:3 282:15,18
 307:14 310:8
 314:7 332:20
 336:2
refers 28:22
 59:19 77:21
 79:2,4 120:3
 191:5 198:8
 204:18 307:15
 336:9
refresh 45:6
 125:6 201:12

329:18
refreshes 81:21
regard 165:6
 210:3,12 271:12
regarded 143:22
Regarding 28:12
region 78:12
Registered 2:10
regular 20:14
Rehab 190:2
Rehabilitation
 188:17 216:17
 266:3
rejected 302:5
relate 42:19,22
 43:2 51:6 133:1
 291:14
related 10:18
 13:3 16:4 26:11
 65:5,7,8 85:9
 90:10 147:2,17
 148:10,17
 190:11 203:5
 221:14 222:6,7
 291:20 326:1
 338:11
relates 85:12
 135:20 174:3
 283:9
relating 15:20
 193:18
relation 159:15
 162:1 164:15
 179:14 282:13
relationship 36:6
 36:13 37:8
 221:20
relative 338:13
relevant 105:15
 166:9 171:17
 178:3 227:4
 240:7,8,10,14
 321:3 323:11
relied 332:14,15
 333:18
relies 294:7
rely 124:15 204:4
 329:13 330:3

332:8,13
relying 40:10
 106:1 123:11
 172:15 173:2,7
 206:20 243:12
 246:16 253:19
 255:10,17
 258:20 290:8
remainder 166:8
 282:7
remember 29:12
 32:7,11,21 37:5
 37:18 65:12
 85:22 86:3 97:2
 122:2 126:17
 189:5 219:3
 226:2 266:10
 272:18 282:22
 283:8 300:3
 334:2
remove 154:5
 155:9
removed 154:18
 165:3
removes 170:1
render 101:14
 334:1 335:9
rendered 128:5
rendering 329:14
 330:4
repeat 112:19
 113:16 186:19
 201:18 237:20
repeating 220:7
 307:5
rephrase 21:15
 36:10 97:10
report 4:16 5:21
 6:12 7:6 10:8
 18:7 28:12,14
 28:15,16 39:8,9
 39:14,15 100:5
 101:9 105:22
 106:21 107:2,9
 108:9,16,18
 117:15 118:2,8
 118:15,22 119:7
 119:15 120:3

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

369

121:3,10,12,19
122:18 123:3,9
124:4,17 125:19
126:2 127:1
128:5 130:1
132:11 139:22
141:6 143:5
146:15,16 166:8
168:21 174:14
178:7 179:1,5
179:16 180:22
182:4,13,17
183:1,19 184:16
185:7 188:16,18
189:4,11,13
190:15,15
191:11,13,19
192:7,16 193:11
193:14,17
194:12 195:17
195:21 196:3,14
198:2 200:5,21
201:14,22
202:19,20
204:13 205:22
210:13,22 212:7
212:10,12,14
213:12 215:5,10
215:19,20,21
216:3,7,17
218:20 219:4,5
219:15 220:12
220:16,22
221:11,16,20
222:8,15 227:11
227:16 231:17
236:15,16,17
237:7 248:1
255:9,11,21
261:9 264:10
266:4 267:2,3
270:15 287:11
287:22 288:2
294:8 295:14
297:10,16
302:11 306:17
311:6 314:4
315:7 318:2

323:10,12
327:17 329:8
330:12,20 331:1
reported 1:22
126:21 127:2
264:4 267:12
288:15 302:19
reporter 2:10,11
9:2 13:9 50:1
142:19 143:2
153:9 157:15
338:4
reporting 8:13
9:3 234:1
reports 125:12
190:2,12,18
191:1,5 192:1
196:18 197:4,13
197:22 198:16
199:15 203:14
210:14 236:8
247:18 296:2,8
represent 8:17
representation
90:19
representative
266:1
represented
22:18 287:11
representing 8:21
9:1
represents 14:19
reprogrammed
305:1
reputable 92:12
reputation 90:21
91:2
requested 104:18
105:1,17
require 112:17,22
299:1 306:10
307:7
required 130:8
210:8 224:11
333:22
requirement
115:6 116:4
206:11

requires 296:21
297:4,16 308:6
research 17:18,19
24:4,8 25:13
27:4 45:8,11
49:2 94:17
127:4 144:20
148:22 149:14
190:2 236:22
237:4
researched
109:18
researchers
197:16
researching 52:19
resemblance
202:6
resident 165:9
resigned 18:6
ReSound 5:20
47:11 137:20
139:16 142:8
181:7
respect 79:11
100:11 131:20
149:8 172:5
175:13 176:6
177:3 182:4
184:1 252:22
258:4 268:7
272:1 275:12
293:5 326:8
respectfully 17:9
respond 96:5
responds 19:17
161:22
response 63:8,9
126:8 132:17
135:19 136:6
150:10,17
151:16,18,22
169:10 205:12
205:13 206:12
206:21 207:16
207:18,22 224:4
224:5,9,10
253:19,22 254:3
260:2,17 310:15

310:17 312:19
313:4 320:10,17
321:7,12 329:3
329:14,19 330:4
333:4
responses 6:20
169:16 254:7,21
255:8 328:6,19
332:7
responsibilities
24:11 65:2
responsible
131:13,18,21
responsive
151:17
restricted 182:7
restrictions
144:13
result 61:22 78:12
169:18 177:15
267:14 288:8
results 126:21
191:16 215:10
242:11 243:17
resume 5:17 18:7
90:15 91:14,16
94:5 96:8
retained 38:1,2
110:4
retaining 322:18
retention 109:7
109:10
returning 215:2
returns 213:16
reverberation
137:6
reverse 285:19
286:17 316:17
review 45:18 64:2
95:21,22 96:4,4
112:4 116:15
181:13 293:14
302:11 303:2
330:12
reviewed 39:11
39:14 86:20
87:16 91:20
95:19 177:8,20

180:13 182:3
253:18 256:5
296:9,12 302:10
reviewing 52:19
64:1
reviews 293:17
revising 96:6
right 49:2 51:1
54:21 56:15
65:18 70:21
73:8 75:10,11
77:6,14 79:3
80:5,7,8,9,22
83:13 88:7,10
98:13 99:8
100:18 101:17
107:12,19,20
108:19 110:2
111:3 118:6,9
118:12,17,20
119:3,5,8,17
121:1,4 122:16
124:4,7 128:3
130:2 132:21
133:4,7,11
136:18 137:11
139:11 141:16
142:1 143:20
145:1 146:4,19
147:14,17 148:3
150:1,5,13,21
151:20 153:1,15
154:16,17
155:10 156:14
156:17 157:1
160:17,19
161:18 165:4
166:12 170:7,16
171:14 173:5,8
173:11 174:18
175:1,7,18,21
176:3,4,12
177:3,20 178:13
179:3 182:13
187:1 188:3
199:20 200:6,9
200:12,18
202:20 203:8

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

370

204:16 208:6
210:15,20 216:6
218:22 219:6,11
220:5,17,18
221:2,12,22
222:16,20 225:5
226:1,5,8,12,22
227:10,14
228:22 229:20
231:21 232:4,12
232:17 233:5,17
234:4 235:11,16
242:20 243:12
243:13,17
245:12 246:10
246:18,19
248:15,19 249:1
250:13 253:6
256:1,3 257:7
257:22 258:17
259:1,7 265:9
265:12 266:9
270:17 272:4
275:9,13 277:7
277:12 279:16
280:2,7 281:1
282:4,18 283:20
286:19 287:12
289:10,19 290:2
292:11,19 293:3
293:7 295:11
296:10,19,22
297:13 298:2,5
298:10,19 299:2
299:9,12,15,16
300:5,6,9,18
301:2 303:6,9
305:17 306:21
306:22 308:8,13
309:21,22
310:20 315:4,21
316:5,9 317:2,6
318:9,13,19
321:8 324:18
326:15,19 332:9
333:4 334:20
335:14 336:6
**right-hand** 59:12

143:13
**rigorously** 294:11
**robust** 5:12 80:18
246:13
**role** 29:18
**room** 137:6
**roundabout** 27:9
**royalties** 44:22
**royalty** 31:9 32:8
32:12,13,20
44:6
**RPR** 338:20
**RPR-CRR** 1:22
**rudimentary** 15:9
**rule** 301:17
**run** 146:7
**running** 32:12
**R&D** 188:17
190:2,11,15
194:11 216:17
221:11,20 266:3

――――――――――
S
――――――――――
**S** 3:1 4:13 8:1
**sacrificing** 138:8
**safe** 11:21
**Saint** 13:20
**sake** 255:1
**sales** 32:16,17
44:6
**sample** 229:18
304:8 321:22
322:15,20 323:2
324:1
**samples** 304:7
**samplings** 304:9
**sat** 15:21
**save** 257:2
**saved** 323:20
**saw** 87:4 94:10
104:15 179:11
189:4,14 192:14
231:4 256:16,21
264:1,3,6
274:12 325:13
**saying** 69:12
100:16 148:14
148:20 161:20

170:17 186:14
195:20 201:10
215:12,17
221:19,21
222:12 227:12
243:14 245:2,11
262:11 263:9
269:13 283:18
283:21,22
319:18 320:18
**says** 59:12,13
67:13 69:20
70:17,20,20
71:19 74:2,3,22
75:7 82:1 135:2
136:5 137:2
138:3 143:21
144:6,10 149:21
153:14,17
154:17 155:8
156:20 158:5
161:11 169:4
170:22 172:2,19
175:12 182:7
183:22 188:2
197:8,21 200:17
201:2,7 213:13
214:14 216:6
217:17 227:13
229:17,17 233:6
233:15 234:8
240:16 241:20
250:18 273:11
273:21 277:3
287:18 293:17
297:10,16 311:3
314:17,22
315:18,19 316:1
316:4,10 317:8
328:19 331:3
**scanning** 91:22
**scattering** 242:12
**Schedule** 104:16
**scheme** 314:17
315:3 316:2,5
317:9
**science** 147:21
331:7 334:12

335:14
**scientific** 95:18
99:16
**scientist** 82:17
95:11
**scooped** 197:12
**scope** 144:12
**screen** 299:14
300:4
**scrub** 108:11
**search** 46:5 88:13
105:4,7 129:10
129:16
**searched** 109:11
**searches** 109:15
109:17 110:3,9
110:21
**searching** 111:3
111:15
**second** 14:3 16:22
17:13 67:10
69:19 74:13
81:22 119:10
132:14 133:2
154:21 181:20
197:14 204:18
213:4 217:12
219:8 221:16
253:19 254:2
262:19 278:19
311:18 312:16
312:17 317:7
325:20
**secondary** 281:19
282:4,9,20
283:7
**seconds** 75:14
277:7
**section** 80:4 81:20
189:14 191:15
203:5 219:15,17
219:20 220:11
221:13,22
227:11 232:19
241:17 256:16
**see** 48:1,20,22
52:1,2,12,14
53:18 54:2,4

56:8 57:12,14
57:20,21 64:10
65:5 66:17
67:22 70:5,14
70:18 71:16,22
72:2 74:14,21
80:4,6,7,21 83:3
84:11 89:10
94:5 103:18
122:17 126:12
134:13,19 135:1
135:10 136:11
136:12 137:20
137:21 138:2,5
138:9,10,16,21
139:7,14 143:19
144:3,4 145:22
147:3,4 150:11
150:12 151:11
151:12 152:20
152:21 153:16
154:7,8,13,16
154:19,20 155:1
155:6,7,11
157:18,19 158:4
158:12,13 160:2
160:3 161:10
164:6 170:21
171:5 172:7
175:10,11
176:17 182:1,2
182:6,10 183:17
183:20,21
188:18,19
194:19 195:7
196:4 197:5,6,7
199:6,7,12,21
200:7,10,11,13
200:15 201:3
203:2 205:15,17
210:2 212:13
214:14 215:19
220:10,18 222:4
230:13 236:14
240:16 241:16
241:17 242:14
250:4,17,22
251:3,9 253:2,3

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

371

253:7 254:11,19
254:21,21
261:11 266:13
272:16 273:9,11
278:22 279:1,15
281:19,20 286:1
287:3,4,5,8
295:2,20 306:20
307:4 314:6,6
314:13,14,21
315:5 317:13
318:6 320:7,18
322:13 323:5
328:9,20 329:1
332:21
**seeing** 191:7
288:22 304:21
330:15
**seen** 40:6 52:16
86:2 87:2,20
90:15,16 91:15
91:16 102:22
104:14,21 124:1
125:14 137:22
142:8 143:7
157:21 178:18
180:3,11,22
181:4,14 189:18
190:17 191:15
191:19 194:1
204:10 218:19
228:13 234:19
241:11 248:2,10
249:15 257:14
267:1,2 268:6
274:6 276:2
277:1 281:4,5,7
281:10 289:21
301:9 302:2
309:22 328:10
328:15
**select** 151:7
**selected** 92:20
93:1 159:15
**self-adaptive**
174:6,21 175:3
**sell** 47:11
**seminars** 15:15

15:17 85:20
**send** 197:11
**sense** 243:10
280:9 330:3
**senses** 151:6
**sensing** 151:15
**sensitive** 267:16
**Senso** 157:21
**sensory** 147:21
**sent** 152:14 159:3
190:3,12 197:13
**sentence** 29:1
67:6,12 69:20
71:19 136:16
159:19 160:22
161:11 164:6
206:20 224:2
315:22 316:4
**sentences** 77:22
**separate** 25:20
55:10 65:17
113:19 184:17
184:18 185:1
187:11 219:15
233:18,19
298:10 299:2,18
300:4,4,5
339:10
**separated** 197:22
**separately** 122:9
**separating** 65:16
**September** 89:9
338:22
**series** 136:9 267:6
**serve** 87:9 336:3
**serves** 229:19
230:7
**services** 38:6,10
**SESSION** 168:1
**sessions** 15:20
16:3,13
**set** 150:7,17 151:7
265:3 304:19,20
305:7,10,13
306:2,2 311:20
**sets** 150:8 159:14
**settled** 23:4
**seven** 71:20 84:12

96:14 215:12
220:8
**Shadow** 240:12
**shadowing** 240:4
**shadows** 83:19,22
84:1
**shape** 314:22
**share** 331:4 334:9
**shares** 34:11,14
34:16,18
**Shawn** 53:10,13
53:14 56:14
57:1 64:6
**sheet** 339:10
**Shelton** 3:13 8:22
8:22
**shifter** 132:15
**shifting** 133:6
295:11 317:5
**short** 197:9
238:14
**show** 74:8 76:12
114:22 196:14
299:7 311:10
324:5
**showed** 46:1
277:15 312:9
**shown** 50:10 63:9
114:19 139:1,19
191:4 207:12
215:6
**shows** 115:1
229:5,10 231:9
244:6 248:3
264:21,22
323:15
**shrink** 238:8
**sic** 47:21
**side** 20:13,14
59:13 83:14,19
149:10
**Sigfrid** 1:14 2:2
4:2 8:5 9:6,15
28:12 106:9,17
211:16 212:2
313:11,19
336:21 339:17
**signal** 16:1 17:14

20:12 48:10,12
50:12 57:4,4
59:2,15,20
60:14,19 61:5,6
61:8,9,10,11,13
61:15,17 62:3,5
62:12,14,15,18
63:13 67:20
73:18 77:13
78:11,14 138:15
151:10 152:17
152:19 154:3,21
155:10 156:14
156:17 157:2,3
158:11 161:13
169:13 185:9
186:7 187:9
193:9 204:21,22
207:6,8,9
214:11 217:15
229:15,18
232:21 233:5,11
259:3 260:9,10
269:15 279:8
280:6,11 287:6
287:7,18,19
308:1,8,12,22
309:15 319:1
323:16 331:9
334:14 335:17
**signals** 60:5,6
62:20 75:3
152:14 162:10
214:21 215:2
287:16
**signed** 39:6
**significant** 67:8
78:13 94:11,20
102:19 142:12
144:6 267:21
**significantly**
130:8
**signs** 333:10
**similar** 63:15
120:12 188:11
221:1 242:20
**simplicity's** 255:1
**simulation**

243:22
**Simulations** 6:16
241:9
**single** 115:1 158:7
220:8 308:19
309:8,12,17
310:18
**sir** 16:11 32:3,14
32:18 33:8,19
33:22 34:15
35:1,5 38:13
39:2 44:14,21
45:1 51:2 52:4
54:10 56:16
59:9 69:14,17
85:19 88:4
127:7,19 177:21
189:10 216:4
225:9 228:4
264:12 312:2
334:21
**sit** 108:8
**sitting** 107:11
283:1
**situ** 138:11 169:6
260:1,7,16
261:13,15,17
314:19
**situation** 77:21
105:10
**situations** 243:4
294:11
**six** 17:3,11,22
42:15 67:11
96:14
**sixth** 197:4
**size** 131:7,10,14
131:20,21 132:7
144:12 146:2,3
146:3,5 162:18
163:14 301:18
**sketch** 287:14
**sketches** 154:19
192:21 193:1
**sketchy** 158:16
**skill** 146:14,21
220:22 221:10
222:13 330:10

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

372

330:16 331:16
331:20,21 334:6
336:12,15
**skilled** 195:15
212:22 261:5
262:5 336:4,10
**skills** 22:10 149:2
**skimmed** 195:10
**slides** 248:3
**slight** 267:17
**slower** 168:14
**small** 19:14 33:10
130:14 146:6
165:10 252:14
284:12 304:16
**smaller** 131:8,11
131:14,22
209:10 238:9
265:20 269:19
301:1,19,19
**social** 86:9,10
**Society** 16:7
84:21 92:8
93:11,21 94:9
127:3 215:21
248:2 256:15
257:21 258:14
263:16 267:2,13
311:3
**socket** 162:9
**software** 20:12,15
21:1,4 67:1
**solely** 107:2 182:8
**Soli** 1:14 2:2 4:2
8:5 9:6,13,16,17
9:18,20 28:3,4
28:11,12 47:17
51:17 53:2 56:3
64:14 66:10,13
72:20 76:15
80:14 86:12
87:10 91:10
104:7,12 106:10
106:17,20
111:17 137:16
142:20 153:4
157:10 168:7
180:15 181:16

194:22 196:20
199:1 211:16
212:2,3 230:17
241:4 249:9
250:9 255:4
258:9 273:4
275:8,18 285:12
286:21 313:12
313:19,22 314:3
316:13 317:16
327:9,12 328:1
328:4 336:22
339:17
**solicited** 190:4
**solution** 141:15
**solve** 144:11
**solved** 283:12
**somebody** 21:22
23:12 195:15
238:7 264:4
**someplace** 256:21
264:3
**Sonic** 1:9 8:7
**soon** 154:3
**sorry** 12:20 49:11
49:16 55:13
77:18 79:7
101:21 113:15
125:9 128:8
129:14 133:12
133:19 141:7
145:16 146:16
162:12,13 179:4
186:4,17 220:6
231:16 240:22
249:20 250:20
262:1 263:18
278:8 281:6
289:3 293:13
307:17,20 309:5
313:20 317:18
320:13
**sort** 15:4,12 16:16
20:3 24:13
26:15 30:13
42:18 75:12
85:17 99:20
132:5,14 162:10

190:10 203:7
265:7 285:9,10
299:11
**sound** 19:17 29:3
59:21 75:9 76:1
78:15 83:12,14
83:18,19,20
135:19 151:19
151:22 153:14
244:1 252:1
276:20 277:4
307:14
**source** 330:2
**sources** 109:19
130:13 292:3
**South** 235:4,10
237:12 238:7,10
238:16,18 239:3
239:8,20 295:19
309:17
**so-called** 185:4
220:17 317:5
**speak** 29:14 54:15
63:12 82:8 85:4
85:6,11,21 86:1
213:1 218:9
**speaker** 86:3
92:19,20 207:19
207:20 280:12
**speaking** 235:22
**speaks** 330:20
**special** 14:13,14
180:21
**Specialist** 3:22
**specialize** 132:4
**specialty** 13:22
53:16 147:1,16
148:9,17
**specific** 100:15
102:8 103:5,10
103:19 117:10
120:17 126:8
142:16 284:14
328:19
**specifically** 117:9
121:20 177:20
328:22
**specification**

54:17 276:12
298:13 334:9
**specifications**
316:19 331:4
**specified** 261:7
**spectrum** 315:1
**speech** 78:10,16
122:15 123:2
135:5,7 136:7
137:6 147:20
151:8,15 159:15
162:1 233:5
322:19 326:2
**spell** 9:14 43:20
107:16
**spelled** 56:18
**spend** 38:20
**spills** 165:16
**spoke** 85:8 93:6
93:10
**spoken** 41:4,20
42:1,9 84:22
85:1 93:11,12
93:14,19,21
103:21
**sponsors** 104:4
**squares** 61:19
**squeal** 233:12
**stability** 294:5
**stabilize** 229:19
230:7
**stages** 217:8
**stamp** 143:10
**stand** 8:3 66:5
106:14 110:2
168:3 211:21
243:2 275:3
313:16 327:6
**Starkey** 26:22
27:6 28:18
30:14,17,22
32:2 33:18
127:15 143:21
**start** 13:17 206:8
271:17 333:1
**started** 87:4 88:1
96:21 206:18
**starting** 69:19

96:7 153:11
158:3 165:13
236:7 328:18
332:21
**starts** 205:4 206:2
245:10
**startup** 33:10
158:19
**state** 8:17 28:16
67:4 72:9
251:10 253:18
**stated** 147:15
273:18 279:11
298:15 329:12
**statement** 103:11
276:21 290:7
312:10
**statements**
148:21
**states** 1:1 10:8
17:7 51:22 53:6
79:1 113:21
114:9,10 301:12
338:1
**static** 67:13 68:10
69:10,12
**stating** 9:14 101:8
242:19
**stayed** 17:10 18:6
**Stein** 174:4,12
**Steinberg** 3:4 4:6
4:8 8:18,18 9:12
28:2,7,9 47:15
47:19 50:3
51:15,20 52:22
53:4 56:5 64:16
65:20 66:8,12
72:22 76:17
80:16 86:14
87:12 89:17,20
91:12 103:6
104:9 106:4,19
111:19 125:7
137:18 142:17
142:22 143:3
153:6,8 157:12
157:14 166:18
168:6 171:7

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

373

180:17 181:18
194:16,20 195:2
196:6,13,16,22
199:3 211:14
212:5 230:15,19
240:21 241:6
249:11 250:11
252:9 254:2,8
254:10,14,17
255:6 258:11
273:2,6 274:17
274:20 275:7,20
281:12 282:17
287:1 313:7
314:2 317:19
320:15 322:11
326:21 327:11
327:20 329:9
330:21 331:2
332:3,5 336:18
stem 265:8
step 311:16,18
steps 311:15
stick 101:22
121:14 325:19
Sticking 122:3
stimulated 19:16
store 138:11
stored 138:13
150:7,8 323:20
stream 31:9
Street 2:6 8:15
stretcher 319:2
strictly 102:16,20
103:14 122:4
strike 31:11 36:4
43:12 99:4
110:7 127:20
191:21
strip 104:5
strong 75:2
structure 25:8
50:10 138:22
223:7 237:14
238:10 239:15
246:13 270:14
321:16
structures 102:8

102:11,16
103:16,18,19
286:8 288:3
290:17 291:6
293:22
student 56:22
81:5,10 210:15
210:17
students 210:18
studied 240:13
studies 95:12
study 12:1 200:22
242:18 316:15
style 168:12
subcategory 68:8
subject 14:15
96:16 115:16
116:2,6 260:3
260:19 261:12
261:14 273:14
325:16 326:4,6
subject's 126:9
submit 96:4
234:10 324:11
324:12,13,17
submitted 106:20
125:20 203:13
324:8
subpoena 5:18
104:11
subsequent 204:4
204:8
substance 168:16
substantial 130:5
233:3
substantially
270:8
substantive 41:12
subtract 60:14
61:2,9 62:19,20
63:16 157:4
subtracted 61:5
61:12 62:16
67:21 152:16
158:10 169:12
186:8
subtracting 69:20
156:14 157:2

subtraction 61:22
157:9 169:19
subtracts 61:1,4
156:4,17
succeeded 257:10
success 82:15
successful 210:12
237:13 317:8
successfully
237:10 238:3
sued 22:13,13,16
23:12
sufficient 328:13
sufficiently 70:1
116:1
Sughrue 3:14
8:20 9:1 107:15
110:15
suit 331:13
334:18 336:13
336:16
Suite 2:6 3:6
summarize
171:17 214:11
220:13
summarizes
191:16
summary 224:21
225:2 267:3
summing 304:9
superior 137:8
192:1
supervision
236:20 237:8
supplement 39:9
supplemental
6:20 121:10,12
253:19 254:2,20
255:8 328:5,19
329:2,13 332:7
333:4
supplied 218:11
support 26:2
180:20
supported 26:6
suppressed 233:5
suppressing
245:3

suppression 5:21
6:12 42:22
97:19 138:4
139:5 143:6
192:9 199:11
212:10 219:16
221:14 227:6
236:9 244:21
245:21 247:6
270:1
Suppressor
317:22
sure 12:8 20:10
21:14,16 30:20
35:9 36:8,12
44:1 46:1 51:12
61:21 63:5
65:22 76:13
97:12 99:6
106:6 108:10
113:17 117:5
123:10 129:15
150:2 161:7
166:3,21 170:21
186:2,20 194:20
195:7 201:20
203:3 216:4,13
219:13 232:18
246:5 247:13
278:3 284:6
294:16 296:6
297:13 303:7
306:1,14 307:6
308:15 311:9
315:11,14 318:5
319:13 322:9
323:7 325:5
327:1 335:6
336:1
surgeon 19:15
surgical 26:13
surrounding
267:18
suspect 88:11
95:10 97:14
132:1 163:17
218:16 257:12
266:10,15

swear 9:4
sworn 9:8 338:7
symbolically
313:4
Syncro 6:4
153:11 154:1
system 29:4 137:8
139:20 153:19
154:5 157:20
158:6 161:16
178:8 180:5,12
185:4 193:15
196:1 207:1,4
207:12 212:18
213:21 214:4,5
219:3 227:18
232:17,17
237:10,22 238:1
238:2,5 246:2
252:1,2 260:5
262:15 268:20
269:5,7 270:16
270:21 276:5
293:21 294:1,1
294:5 307:15
systems 83:4,5
193:18 213:7,13
235:21 236:9
237:1,2 245:10
268:18 286:1
293:18,19
S-i-g-f-r-i-d 9:15
S-o-l-i 9:16

T

T 4:13
table 13:10 84:1
221:4 226:15
258:14
tables 179:13
189:1
take 18:18 50:8
53:21 57:7 65:1
65:21 83:5,7,9
106:4 116:14
120:7 122:8
125:15 135:3
145:14 156:7

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

374

166:19 168:14
196:9 204:8
211:14 238:7
254:16 265:4
266:12 274:18
276:16 278:3
288:11 297:8
299:7 326:17,21
328:8
**taken** 15:14,18
66:3 106:12
167:2 195:20
211:19 275:1
288:18 290:5
313:14 327:4
329:17 338:5,13
**takes** 149:2
159:12 212:8
**talk** 74:4 86:4,6
97:16 168:7,14
176:18 183:19
229:14 235:4
237:19 295:4,5
**talked** 73:8
127:17,20
213:19 238:9
240:4 266:6
292:19 330:9
**talking** 16:9
21:11 71:2
72:13 97:15
103:4,7 115:21
124:10 149:22
160:11,12
174:22 187:4
194:11 224:6
229:13 230:22
234:4,7 240:1
242:21,22 243:1
252:7,10,11
254:1 271:17
278:7 284:7
294:8,22 303:10
305:15,16
311:14 318:16
320:6
**talks** 156:10,21
214:1 229:12

237:16 260:5
278:19
**Tanya** 3:21
**tap** 223:6 271:10
**tape** 106:9,16
211:16 212:1
234:20
**tapes** 313:8
**tapped** 126:6
310:18
**team** 24:11
149:14 246:17
302:6
**technical** 16:20
58:17,21 139:7
139:14 147:8
149:9 154:13
155:16,18
228:17 270:3
277:2 285:22
286:17
**technically** 18:16
**technique** 321:10
**techniques** 26:14
205:11
**technology** 27:1
35:3,17 43:19
50:6 98:18,19
98:20 99:2
165:10 179:20
181:10 331:11
334:16
**telephone** 235:6
235:16 237:17
238:2 240:2
**telephony** 180:10
236:22
**tell** 27:9 103:22
104:4 138:20
154:12 155:15
158:16 159:16
198:9 200:22
253:15 262:21
265:4 276:11
281:14 282:13
283:1,3,5 288:7
316:17,19
322:11,14

333:12
**telling** 13:18
**tells** 213:8 215:5
**temple** 83:16
**temporarily**
75:21
**ten** 40:20 84:12
145:14
**tense** 234:13,14
**tenure** 17:8 18:4
18:15,17,21
95:15
**tenured** 18:2,8,10
18:19 19:1
**term** 32:8 83:11
112:16,21 113:3
113:11 117:2,6
138:3 139:4
164:3,11,12,14
193:12 209:4
214:10 293:20
304:5
**terms** 22:12 32:6
34:4,22 35:19
35:22 44:5 69:6
102:16 112:1
120:13 164:12
185:8 306:3
322:22
**Terry** 3:22 8:12
**test** 281:18,22
**tested** 30:5 126:5
**testified** 9:8 10:9
22:21,22 109:14
128:2 139:19
141:22 190:19
198:10 202:8
209:20 210:1
223:8 224:15
236:6 245:20
251:18 256:18
267:4,20 268:2
304:18 306:5
332:6,8
**testify** 13:2,14
**testifying** 11:7,9
13:11 332:12
**testimony** 11:4

12:10 13:9
40:14 51:10
99:2 103:13
127:22 133:21
134:2 139:15
168:17 186:15
191:9 192:6
194:4 210:2
239:2 244:22
247:3 251:15
256:6,7 266:21
267:1 268:6
270:1 304:15,17
305:6 338:6,8
339:6
**testing** 20:1 82:5
96:19 129:7
**tests** 11:16
**thank** 9:19 28:8
51:19 146:3
196:15 241:3
255:3 288:13
**that's** 9:19 11:19
14:12 15:3
18:21 19:7
22:10 31:1,2,4
31:14 32:3 34:3
45:4,6 46:17
50:14 53:9
56:13,20 65:4
67:6 68:7 70:10
70:22 71:15
74:10 75:6,11
77:1,7,15 80:2
83:7 84:4 92:9
99:9 106:3
107:1,20 108:20
110:18,20,22
111:16 114:12
114:20 118:10
118:11,18 119:3
119:9,19 123:6
124:5 125:18
127:9,16 128:4
129:2,9,19
130:3,6 131:9
131:12 132:19
133:5 134:3

136:13 137:11
139:3,8 147:5,6
147:10,18 148:4
148:6 149:19
150:13,22
151:20 152:7
153:2,2 156:11
156:15 160:6,9
161:2,21,21
163:5,6,17
165:18 170:5,13
172:14 173:17
176:22 179:8
182:12 183:19
184:22 185:1,3
187:20 188:1,4
188:7,14,22
192:8 194:6
198:22 200:20
201:10 204:9,17
205:21 208:14
208:15,16,21
214:15,20 215:4
216:5,18,19
219:2,14 223:11
226:2,13 227:15
227:21 229:21
231:4,17,22
232:12 233:6,7
233:18,19,20
235:8,12,17,19
238:19,20 239:8
249:2 252:10
253:13 255:13
256:1,4 257:8
257:22 258:6
259:8 261:14
263:17,20 267:6
268:9 269:8
271:12,19 272:3
277:13,20 278:4
279:2 280:13,19
281:2 282:5,17
283:17 285:11
286:11 287:9,13
291:15 293:4,10
293:14 295:18
295:20 296:18

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

375

296:20 297:1,6
297:10 298:3,6
299:3,8 300:1
300:10 301:3
303:7 305:3,8
306:7 308:9
315:18 316:10
324:19 326:20
333:5,12 335:15
336:13,17
**theoretical** 223:1
**theoretically**
289:18
**theory** 294:7,7,9
**thereabouts**
165:19
**theses** 210:5
325:18,19
**thesis** 6:19,22
64:8 73:19
115:21 120:11
120:14,15
124:19 206:10
207:13 208:6,10
208:13,15,20
210:5 211:5
236:21 237:8
248:14,14,18,22
249:6,21 250:16
250:18 251:16
251:22 252:7,12
253:2,5 256:10
271:18,22
272:11,16 273:8
273:11 274:3,4
274:9,12 308:21
309:8,11 310:19
310:22 312:3
324:22 325:3,20
325:21 326:9
**They've** 10:18
**thicker** 254:15
**thin** 254:16,17
**thing** 13:5 105:18
209:7 254:20
273:22 278:6
303:9
**things** 18:22 20:3

24:13 26:14
42:17 47:3 69:4
83:7,9 85:17
95:16 109:19
132:5 162:10
187:5 220:3
224:7,14 292:4
**think** 10:2,2,3,8
17:2 21:5 27:11
30:5 34:18,19
37:2 39:8 42:15
44:10 45:4,4
46:16,20 49:10
49:12 55:7
65:17 78:21
79:4,5 91:8 92:9
93:13 102:12,15
120:3,5 131:2,6
132:19 134:3
142:3 144:5,6
144:18 145:20
146:8 148:12
153:13 155:16
162:8 163:20
165:14 171:14
178:3 187:4
191:17 195:15
196:6 198:1,17
198:20 202:21
204:17 206:7
208:3 212:21
214:2,16 215:5
217:6 224:6,8
226:6 243:21
244:6 245:3,4
248:14 256:16
258:1,22 260:10
260:22 262:4,14
263:11,17 266:6
267:13 269:11
269:12 273:21
277:21 279:17
281:9 282:7
284:10 285:11
286:9 289:8
291:3 298:11,15
298:20 300:13
302:22 303:14

307:14 309:1,2
309:16,20
312:11 315:18
317:14 319:2
321:3 323:11
324:2 325:17
328:11,12 330:6
333:1,12
**thinking** 278:6
**third** 32:2 70:12
71:19 132:15,21
133:4 158:2
161:11 197:7
206:8 221:17
**Thomas** 157:17
**thorough** 211:6
**thought** 109:14
110:17 111:6
187:20 278:7
329:22 334:5
**three** 10:3 32:10
32:21 41:1 53:6
71:19 132:12
147:22 154:19
172:3 184:21
185:6 191:17
220:11 236:21
**throw** 255:2
**thumb** 301:17
**thwarted** 314:18
315:20 316:8
**time** 8:11 10:12
17:8,13,14
25:11 26:8,19
31:6 32:13
38:20 39:4
40:20,21 44:17
48:7 52:7 58:9
65:14 66:2,6
67:17 81:6 85:6
86:1 87:22 88:6
90:16 92:16,16
106:10,17
111:14 130:19
135:6 141:13
142:11 143:11
146:10 150:6,7
150:18,18 167:1

168:4,15 183:11
189:3 190:1,1,2
190:2,5 195:16
197:10,10 198:4
207:15,15
211:17 212:2,22
221:10 222:14
223:6 229:14
259:16 262:5
263:12 266:15
269:17 274:22
275:5 281:11
284:7,8 293:15
300:12 301:1
304:7 305:19
311:20 313:12
313:19 324:16
324:17,17 327:3
327:7,21 331:12
334:7,17 336:5
336:11,22
**times** 10:1 84:10
84:12 93:12
185:6 271:2
**tiny** 299:8
**title** 31:21 47:7,9
200:16
**today** 8:12 9:3
13:14 39:10
40:14 100:3
107:11 108:8
128:1 133:21
194:5 283:1
290:1 300:15
328:11,15
329:12
**today's** 8:10
144:8
**told** 39:1 46:20
47:2 168:14
173:7 183:1,3,4
204:7 234:18
285:17 286:12
286:14 290:13
290:20,21 313:7
**Toll** 18:13
**tones** 76:7
**tools** 26:14

**top** 69:18 70:13
74:3,9 134:11
140:1 149:20
150:1 153:14
157:7 165:17
287:4 311:13
312:10 317:8
323:13
**topic** 128:3,6
221:15 325:22
**topics** 15:21 85:4
**track** 67:15
**traditional**
153:21
**traffic** 22:14
**trained** 21:8 22:9
58:4,5
**traineeship** 26:7
**training** 15:5
20:20 21:7,13
21:20 24:18
48:18 129:6
146:22 147:20
149:3
**transcript** 194:15
339:5,11
**transcripts** 39:11
39:17
**transfer** 67:14,16
214:9 217:18
223:2 244:9
260:7,11 261:6
261:7
**transfers** 160:16
**transistors**
301:15
**translate** 82:15
**transmission**
276:20 277:4
279:8 280:6
**Transportation**
1:5 8:6
**travels** 244:1
280:12
**treatment** 25:19
26:12
**trial** 22:22 38:21
39:2 128:3

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

376

tried 108:11
  236:1 284:11
tries 62:2 85:15
true 88:20 108:13
  118:8,15,22
  119:7,15 123:3
  130:10 131:9,12
  139:13 204:9
  219:14 226:13
  237:2 279:7
  300:10 301:3
  306:7 324:19
  338:8 339:6
try 145:11 295:1
trying 85:22
  156:20 164:5
  308:5
tube 265:8
turn 35:2 70:12
  104:16 117:15
  118:5,5,11
  120:21 126:1
  136:4 143:9
  170:14 172:1
  176:2 186:3
  225:7 314:10
  317:4
turned 71:9,9
  111:11
twenty 14:18 16:6
  84:11 98:13
  100:20 128:21
two 24:7 29:4,22
  41:1,2 50:22
  59:10 67:18
  107:10,11
  143:22 166:12
  185:6 187:4
  191:17 202:18
  202:21 212:14
  213:5 219:4
  220:11 224:6,14
  225:18 232:3,6
  236:2 241:22
  243:11 259:11
  264:10 276:5
  288:6 295:12,15
  302:13 308:6

311:22 312:3,7
  312:14 316:14
  331:8 334:13
  335:16
two-stage 153:18
two-thirds 143:14
type 16:8 70:17
  70:19 129:17
  135:5 137:6
  138:20 142:4
  163:11 242:2
  261:22 262:2
  288:5 316:16
  318:15
typos 108:10

U
UCLA 57:1 73:19
Um-hmm 29:20
  62:9 134:21
  231:18 323:14
  329:16 331:2
unaware 285:15
uncomfortable
  153:20
uncovered 293:1
undergraduate
  331:7 334:12
  335:13
understand 12:8
  13:8 21:14
  25:14 36:11
  44:1 45:10,17
  46:22 50:22
  51:12 54:19
  71:11 75:21
  82:17 101:12,19
  103:9 109:21
  112:12,15,20
  120:12 133:19
  141:12 163:4,5
  175:2 178:12
  182:22 183:10
  184:15 186:20
  187:16 194:4
  195:16 199:15
  201:8 210:21
  211:2,9 213:1

214:17 218:5
  227:21 234:16
  234:17 242:18
  244:13 246:21
  247:13 251:10
  253:11,14 259:5
  262:5 263:7
  266:1 276:12,14
  280:10,20 284:6
  290:4 298:4
  304:4,22 309:1
  320:19 325:5
  328:17 335:6
  336:1
understanding
  46:19 68:9,11
  76:6 89:1 113:3
  114:20 135:16
  177:17 178:17
  179:22 180:2
  192:1 200:20
  203:21,22 210:4
  216:7 228:5,9
  237:6,7 244:7
  244:11 245:17
  252:3,12 256:10
  257:7 261:18
  263:20,22
  265:17 281:17
  281:21 286:7
  288:17 290:15
  291:10 297:3,21
  329:3 331:10,15
  331:17 334:15
understands
  103:6
understood 221:9
  222:13 294:10
undertaking
  149:1
unit 44:6 130:16
  301:15
United 1:1 17:7
  51:22 53:6
  114:9,10 338:1
unity 310:19
university 14:4,9
  15:22 16:21

17:2,9,21 18:11
  18:14 48:8
  95:15 197:12
  199:9,10 249:18
  250:18 271:22
  273:12 325:14
unpublished
  191:1,6 296:13
unreasonable
  298:9,12
unsolved 283:10
  283:14
unstable 54:8
  55:18 294:12
untouched
  155:10
unwanted 154:5
updated 207:14
use 20:22 21:4
  33:16 68:9,18
  74:12 76:7
  122:2 140:16
  159:3 161:3,5,6
  164:4 172:3
  185:15 193:12
  195:18 209:4
  215:1 218:2
  221:1 223:4
  224:13 229:10
  234:13 251:6
  256:12 259:4
  262:9,12 269:5
  269:7 284:12
  318:14
user 72:7 160:22
user's 169:7
uses 29:4 60:11
  61:22 154:1
  185:14 214:6
  227:19 238:18
  239:3 284:20
  321:9 322:22
usually 27:20
  86:8 234:13
  242:8 257:8
  259:19 324:13
utilization 317:9
U.S 4:17,18,19,20

4:21 5:15,16 7:4
  7:7 25:21 47:21
  48:20 56:7
  112:1 172:2
  177:2

V
VA 123:17 124:13
  125:12,21 143:5
  188:17 190:12
  191:1,5 196:18
  197:4,15 199:9
  199:15,17
  203:12,14
  210:14 216:17
  219:5 220:12
  236:8 247:11,14
  247:17 256:14
  267:3 296:2
vague 34:7 36:9
  37:11 183:16
  201:15 263:6
Vaguely 37:18
valid 51:10
  114:11
validity 51:9
  114:14
value 218:21
  304:11 305:14
  306:2
valued 310:19
values 113:5
  137:5 214:6
  217:17 305:11
  311:21
Vanderbilt 7:6
  236:14 293:10
  293:12 310:2
  314:4
variability 317:10
varies 259:19
variety 17:19
  149:5 205:11
various 20:16
  33:15 70:16
  102:10 120:2
  123:8 162:9
  164:1

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

377

vary 166:16 305:3
vent 215:2
venture 149:9
verb 234:13
verbal 202:3
verbiage 182:17
  261:19
Verification 6:17
  241:10
verify 202:5
Vern 144:6 197:8
Vernon 125:12,20
  192:10 197:2
  199:5
version 104:15
  140:17 204:4
  255:22
versions 204:3,8
  204:10
versus 8:7
Veterans 266:3
viable 290:18
  291:4,8
vice 24:9
video 3:22 8:3,11
  8:12,13 9:2,10
  66:1,5 106:8,14
  166:22 168:3
  211:15,21
  274:21 275:3
  313:10,16 327:2
  327:6 336:20
videographer
  13:10
Videotape 8:4
  313:11,18
  336:21
Videotaped 1:14
  2:2
view 16:17 55:9
  210:9 271:9
  283:12 293:18
  293:19 295:8
  319:3 333:21
Vincent 180:19
  181:2
virtually 70:3
virtue 137:3

volume 235:6
vs 1:8
VV5 258:22

———— W ————

want 65:21 91:13
  106:4 166:19
  196:11 211:1,8
  211:11 254:17
  255:10,19
  266:18 274:18
  294:3 297:12
  305:8,19 311:8
  328:7
wanted 12:22
  123:10 129:21
  171:8 292:17
wants 194:17,18
WARREN 3:12
Washington 1:15
  2:7 3:16 8:15
  85:8,15
wasn't 94:7
  144:21 145:7
  205:20 242:22
  251:18 267:19
  268:1,21 269:1
  272:14 284:3,9
way 25:16 26:3
  36:11 49:5
  68:16,19 72:1
  94:1 99:12
  101:4 109:12
  113:5 115:7
  116:6 120:6
  123:11 132:9
  143:14 154:2
  161:20 171:20
  194:8 203:15
  209:3,22 210:6
  219:14 232:5
  237:3 253:20
  264:19,20 277:4
  280:19 286:10
  288:7 290:8
  321:11 325:18
ways 276:17
wayside 302:19

weaknesses 210:6
wearable 7:8 30:4
  301:2 327:13
weave 310:22
Weaver 6:19
  39:22,22 42:3
  120:2,5,11,22
  121:4,6,7,9,18
  121:22 122:4,6
  122:7,10 200:14
  203:13 206:10
  208:6,13 210:15
  210:19 211:5
  215:18 220:17
  241:10 246:1
  248:2,6,13,22
  250:16 251:2
  252:11 253:2,5
  253:10 256:10
  256:18 257:17
  258:1,4 260:15
  263:14 267:11
  271:4 292:10
  306:5 309:11
  310:19 312:12
  312:13 329:4,8
Weaver's 39:20
  123:20 124:14
  124:19 203:5
  208:4 243:6
  252:10 256:6,7
  256:16 257:22
  304:15 305:5
  333:2
Wednesday 1:16
weighted 233:2
  304:9
weighting 304:8
  304:12
weights 233:2
well-defined
  239:15
well-known
  214:15 260:11
went 13:19 16:21
  17:6,16 64:9
  105:8,10,14,14
  217:10 223:10

302:19 325:8
weren't 23:14
  145:12 205:19
  268:8 299:18
whatsoever 271:6
whistling 153:20
  154:6
Widdin 48:14
wide 314:18
  316:8
wideband 60:5
  74:5,12 77:8
  78:14
Widex 3:11 6:5
  6:20 8:21 9:1
  38:4,4 105:21
  157:16,18
  172:10,11
  174:11 175:16
  176:10 177:6
  183:4 184:4
  189:7,9 225:16
  226:20 228:11
  232:2 235:14
  249:4 253:9
  255:9 272:5
  275:16 282:1
  285:17 290:22
  291:19 298:7
  302:17 333:17
  333:18
Widex's 253:18
Widin 48:16
Widrow 61:19
  62:7 140:2,12
  140:16 227:14
  227:17,19
wife 41:6
Williams 2:5 3:5
  3:21 8:14
wish 241:21
  259:13
witness 9:4,7 28:6
  28:8 51:19
  65:22 107:19
  194:14,19 196:4
  196:11,15
  240:19,22 241:3

254:6,16 274:19
  297:8 306:18,20
  313:9,21 317:18
  328:8,12 338:6
  338:9
woman 73:11,12
won't 41:7 244:18
  244:21 288:11
  300:3
Wood 3:21
Woods 6:18
  249:14
word 68:18 69:12
  163:1 261:12
  262:9 288:14,21
wording 102:21
  103:14
words 107:6
  122:2 150:16
  193:5 205:17,19
  208:8,10 214:16
  215:1 217:22
  218:2 225:4,5,6
  226:2 230:2,3
  259:4 260:14,21
  261:2,8,18
  266:11 314:22
work 14:20 15:6
  15:8 17:7 19:20
  19:22 20:5,7,8
  31:7 36:21
  53:22 57:8 60:9
  64:7 85:12
  90:10 95:3
  100:7 109:20
  120:2,5 121:6,9
  121:22 122:1,7
  122:10 126:20
  128:22 142:10
  149:3,6 180:12
  199:15 200:6
  203:6,8 209:8,9
  209:16 210:8
  211:6,10 215:19
  215:20 217:6
  220:17 234:2,3
  234:8 236:2,6
  236:18,19,20

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

378

237:2,9 244:18
244:21 245:12
246:2,15,21
247:7 248:10
257:17 263:14
286:1,10,17
294:9 309:11
311:1 315:7
329:4,8 333:2
**worked** 14:16
19:9,10 20:13
29:21 30:3,7
53:14 57:1 58:3
58:6,8 128:19
130:19 148:15
208:21
**working** 17:4,11
23:12 63:14
64:8 87:3,4 88:1
147:12 210:19
246:11 259:15
**works** 67:2
192:17
**worn** 82:6 260:3
260:18 261:14
**worst** 278:17
**worth** 111:2
**worthy** 95:7
**wouldn't** 13:18
21:12,19 89:2
102:22 149:17
192:2 202:13
211:1,8 217:2
218:14 236:2
245:12 270:9
287:13 296:9
303:13 326:22
335:5
**write** 49:7 108:6
210:22 226:16
303:8
**writer** 315:6,14
**writing** 127:8
**written** 72:1
73:21 96:3
99:10 103:21
104:3 155:17
192:10 195:16

239:16 303:1,5
**wrong** 56:17
99:15 165:14
178:1 278:6
298:16
**wrote** 20:12 78:19
107:5 152:6
261:21 303:11
303:11,12
**Wyoming** 199:9
199:10 248:19
249:18 250:19
271:22 273:12
**W-i-d-i-n** 48:15

**X**

**x** 1:4,12 4:1,13

**Y**

**year** 37:21 87:4
87:22 215:22
**years** 10:4,6,7,9
11:15 14:18
16:6,20,22 17:3
17:11,22 22:15
23:11,11 26:20
27:10 31:5
32:10,10 44:18
81:16 84:12
90:11 91:20
96:13,20 98:13
100:20 128:21
131:22 132:8
145:14 147:22
163:13 181:5
190:3,13 216:8
236:7 240:13
241:12 245:7
246:12 301:18
316:21 331:8
334:13 335:16
**yesterday** 41:11
**yield** 242:11
243:16
**you're** 100:16
123:10 124:6
161:7 170:17
173:13 179:9

186:14 195:20
208:9 220:18
221:19 222:12
246:18 283:18
308:4 319:18
320:6 335:12
**you've** 149:7
163:1 180:5

**Z**

**zero** 164:17,19
304:19 305:2,7
305:19,22 306:3
**Zeta** 301:21 302:2
302:4

**$**

**$300** 38:9
**$300,000** 27:12
31:4
**$50,000** 38:16
111:2
**$55,000** 38:16

**0**

**008** 251:8 273:17
**0163331-A1**
64:19
**05-422** 1:8 8:9
**082** 119:5

**1**

**1** 1:21 4:16 8:4
28:3,4,11 77:9
104:19 106:9,21
138:7 159:18
168:21 171:1
183:18 202:19
203:18 204:10
204:11 218:16
244:5 255:22
267:5 268:18
304:20 308:1
311:14 318:18
319:10,11,14,17
328:21,22
**1-115478** 1:20
**1:03** 168:2,5
**1:55** 211:18,19

**10** 5:12 80:14,17
295:18 310:11
**10-9-07** 6:9
**10:05** 66:2,3
**10:14** 66:4,7
**10:59** 106:11,12
**100** 60:1 251:1
273:9 317:4
**100,000** 34:18
**104** 5:18
**106** 233:1
**109th** 6:21 257:21
258:14
**11** 5:15 86:12,15
132:10 133:9
134:5 136:4
137:1 184:16
295:14
**11:07** 106:13
**11:08** 106:18
**111** 5:19
**1111** 3:6
**115** 205:5,6,8
206:2
**116** 206:7
**12** 5:16 87:10,13
104:19 139:22
**12th** 120:22
263:13,17,18
**12-4-84** 6:8
**12:13** 167:1,2
**1200** 2:6
**121** 310:14
311:22
**124** 118:13
**125** 220:2
**127** 308:10,15
**129** 320:3
**13** 5:17 91:10,13
306:9 307:3,6
307:13 333:2,3
**130** 263:1 320:3
**132** 321:2
**133** 321:3
**136** 321:13
**137** 5:20
**14** 1:16 4:3 5:18
104:7,10 306:10

307:3,7,15
338:22
**14th** 8:10
**14.7** 267:12
**142** 5:21
**144** 164:7
**149** 122:12
**15** 5:19 111:17,20
141:9 146:13,18
165:13,14
206:10 259:21
**15th** 141:19
**15-minute** 259:18
**152** 281:16
282:16 283:6
285:14
**153** 6:4 286:4
288:9 290:3
**154** 290:10
**155** 291:12
**157** 6:5
**1579** 244:5
**1586** 241:14
**159** 292:9,12,13
**16** 5:20 137:16,19
139:19 149:20
151:4 206:11
**161** 295:9
**162** 293:9 295:9
**163** 191:12 212:9
**164** 191:13 212:9
213:3 217:13
220:8
**165** 296:4
**168** 117:21
175:10,13,17
**17** 5:21 53:8
142:19,20 143:2
143:4 157:7,8
159:18
**17th** 89:10
**177** 296:17
**18** 6:4 153:4,9,10
161:9 162:2
**180** 6:7
**181** 6:8 297:20
**19** 6:5 157:10,15
157:16 164:5

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

379

296:18 297:6,9
297:16 318:3,6
318:7
**190** 301:21
**1900** 8:15
**192** 183:20 184:1
  184:6 188:10,10
  224:2
**194** 6:9
**196** 6:10
**1980s** 299:17
  300:2
**1982** 143:18
  144:18 236:3,7
  237:6 293:10
  310:7
**1984** 123:16
  124:12 181:22
  188:18 191:12
  194:12 195:21
  203:10,19
  216:18 217:7
  218:14 221:11
  221:16,20 222:8
  248:19,22
  250:19 331:12
  334:17
**1985** 6:22 121:1
  197:2 263:13
  271:18,22 272:1
  273:12
**1986** 141:19
  228:2 272:17,21
  273:1 331:12
  334:17
**1987** 199:5 200:9
  202:13 251:11
**1988** 74:15
  141:19
**1989** 24:22
**199** 6:11
**1997** 89:9
**1999** 144:21
  145:8,13

──── **2** ────

**2** 4:17 27:11 31:4
  47:16,17,20

50:4 74:9,14
106:16 119:11
138:11 201:1
202:9 204:2,10
204:11 211:16
218:14,16
232:20 255:22
256:7 257:14,18
265:16 267:5
278:5,19 313:5
318:17 319:6,10
319:11,15,17
**2.2** 182:9
**2:01** 211:20
**2:02** 212:2
**2:43** 313:20
**20** 6:7 90:11
  165:1 180:15,18
**20th** 272:17
**200** 60:1
**2000** 53:8 89:10
  140:21
**20006** 2:7
**2002** 73:21 74:2
**2003** 73:22 74:3
**20037-3213** 3:16
**2005** 56:11 64:20
**2005/016333**1
  4:22
**2007** 1:16 4:3
  8:10
**2012** 338:22
**202-293-7060**
  3:17
**21** 6:8 165:18,22
  166:5 181:16,19
  183:13
**2100** 3:15
**212** 6:12
**22** 6:9 194:22
  195:3
**23** 6:10 196:20
  197:1 198:8
**230** 6:14 324:3
**24** 6:11 199:1,4
**240** 324:3
**241** 6:15
**249** 6:18

**25** 6:12 90:11
  212:3,6 217:13
  220:4,9
**250** 6:19
**2500** 3:6
**253** 192:7
**254** 192:15
**255** 6:20 192:15
**256** 192:15 195:7
**257** 193:2
**258** 6:21
**259** 195:8
**26** 6:14 230:17,20
  272:21,22
**26th** 141:18
**27** 6:15 231:17
  241:4,7
**273** 6:22
**275** 7:4
**28** 4:16 6:18
  249:9,13 272:7
**28th** 64:20
**286** 7:5
**29** 6:19 250:9,13
  250:15
**29th** 197:2
**2920** 268:13
  269:18 303:16
  304:19,22 305:6
  306:6 307:16
  311:21

──── **3** ────

**3** 4:18 34:19
  51:17,22 77:9
  80:8 96:7
  119:11 202:9
  203:18 204:2
  212:1 218:17,19
  255:22 256:8
  257:11 279:17
  313:11
**3M** 17:6,10 19:9
  19:19 20:5
  37:13 46:12
  47:9 49:3 52:7
  87:3,6,21
  147:13

**3-29-85** 6:10
**3:13** 274:22 275:1
**3:22** 275:2,6
**30** 6:20 75:14
  136:5 141:6,7,8
  141:9 168:20
  186:3,5,22
  255:4,7 277:7
  328:5,7 332:7
  333:3
**305-810-2500** 3:8
**31** 6:21 199:5
  202:13 258:9,12
**31st** 200:9
**313** 7:6
**317** 7:7
**32** 6:22 273:4,7
**327** 7:8
**328** 4:7
**329** 53:7 89:8
**33** 7:4 149:21
  275:18,21 333:8
**33131** 3:7
**332** 4:8
**339** 1:21
**34** 7:5 151:4
  286:21 287:2
**35** 7:6 152:5
  159:18 313:22
  314:3
**36** 7:7 165:15
  317:16,20
**37** 7:8 136:5
  160:10 165:17
  327:9,12
**38** 161:9 170:14
**383** 71:18
**384** 70:13
**39** 162:2 173:16

──── **4** ────

**4** 4:19 28:16
  32:21 33:5 53:1
  53:2,5 89:8,17
  89:20 113:4
  126:2 207:3
  313:18 336:21
**4th** 143:18 181:22

**4,658,426** 7:7
**4,731,850** 5:15
**4,783,818** 7:4
**4,879,749** 5:16
**4:06** 313:13
**4:07** 313:14
**4:22** 313:15
**4:23** 313:20
**4:41** 327:3,4
**4:44** 327:5
**4:45** 327:8
**4:57** 337:1,2
**40** 172:1
**426** 231:16,20
  317:21 318:2,11
**43** 173:17 174:4
**44** 117:16,17,20
  175:9
**45** 118:5 165:1
  176:2,12
**46** 176:12
**47** 4:17 176:18
  178:7
**48** 178:7
**481** 118:20
**49** 178:11 183:18
  323:12
**496** 47:22

──── **5** ────

**5** 4:20 32:21
  34:19 44:10
  56:3,6 126:1
  134:10,17,18,22
  136:20 198:1
  320:15 328:18
  330:22
**5th** 56:10 89:9
**5,000** 60:2
**5,402,496** 4:17
**50** 184:5 223:9
  224:1
**50s** 61:20
**502** 250:17
  273:11
**51** 4:18 137:2
  188:16 202:19
  212:12 219:10

VIDEOTAPED DEPOSITION OF SIGFRID D. SOLI, Ph.D.
CONDUCTED ON WEDNESDAY, NOVEMBER 14, 2007

380

220:20 221:8
  225:7
**52** 225:11
**529** 176:19 177:2
  177:9 320:9
  323:1
**53** 4:19
**536** 226:7
**54** 225:11
**55** 226:4,22
**56** 4:20 228:2
**57** 137:1,2
**58** 232:20
**59** 168:21 186:21
  187:18 235:4

---
**6**

**6** 4:21 44:10
  64:14,18 134:10
  215:10 268:18
  332:22
**6,000** 60:2
**6,134,329** 4:19
**6,563,931** 4:18
**6,876,751** 4:20
**6-pole** 310:16
  311:1,17 312:10
  312:22
**60** 75:14 135:2
  204:18 277:7
**61** 248:13
**62** 205:5
**64** 4:21 119:10,11
  252:22 254:6
  266:4
**65** 134:22 257:20
  263:14 310:13
**650** 273:15
**66** 5:4 120:21
  121:18
**667** 221:5 225:8
  225:14
**67** 264:14,21
  266:16
**672** 118:6 176:3,6
**68** 16:19 203:4
  220:1 264:14
  266:2 311:13

312:10
**69** 271:17

---
**7**

**7** 5:4 66:10,13
  332:22
**7th** 123:16 124:12
**70s** 61:20 140:6
**71** 170:14,22
**72** 5:7 171:14
  274:15 275:8
**721** 172:4,4,12,20
  173:17 174:22
  175:4,18 321:15
  321:15,18,21
  322:1,7
**74** 118:11 170:15
**749** 49:18 54:3,11
  54:20 68:3,9,22
  76:2,7 87:14,15
  87:19 89:7 98:9
  98:20 112:2
  132:20 134:1
  165:7,15 173:20
  174:14 175:7,21
  176:16 178:8
  180:6 183:15
  184:10 185:7
  204:15 206:1
  212:18 215:14
  225:20 229:3
  231:6,12 232:14
  270:9 276:9,18
  277:3 286:9
  291:6 294:14
  297:22 306:22
**751B1** 56:8 65:7
**76** 5:10 172:2
  319:7
**77** 118:19
**7757** 143:14,16
**78** 119:4

---
**8**

**8** 5:7 72:20 73:1
  215:10 277:15
  277:17 278:5,9
**8-20-86** 273:18

**8-31-87** 6:11
**80** 5:12 232:21
**80s** 17:12 87:2,21
  129:22 147:12
  163:14 299:22
**818** 74:20 275:9
  275:12,22 276:4
  280:22 309:14
**82** 122:12,22
  236:14 294:8,13
**83** 281:16
**84** 216:2,6,7,9
**85** 215:22 216:3
**850** 49:17 51:3
  54:12,21 55:4
  55:19 68:2,9,22
  76:2,6 86:16,19
  98:8,20 112:2
  132:20 133:1,22
  134:6 138:18
  139:1 141:18
  145:18 150:1
  151:5 153:3
  154:10,14
  155:12 156:9
  158:14,18 165:8
  165:15 168:22
  169:5 173:20
  174:14 175:6,21
  176:16 177:14
  177:16 178:8
  180:6 183:15
  184:10,15 185:7
  186:1 188:3,5
  188:12 204:15
  206:1 212:18
  215:14 225:20
  227:21 229:3
  231:6,12 232:14
  253:6 270:8,12
  270:16,22 276:9
  276:18 277:3
  280:19 286:8
  287:11,21 288:4
  291:6 294:14
  295:8 296:18
  306:22
**86** 5:15

**87** 5:16 250:5
**88** 74:19
**89** 17:17 295:18
  296:1,3,4

---
**9**

**9** 4:6 5:10 76:15
  76:19 295:9
  319:10,11,13
  333:2,3
**9:10** 1:17 8:11
**90** 195:19
**90s** 126:15
**900** 2:6
**91** 5:17 195:19
  220:21 221:19
  222:6
**931B1** 52:1
**96** 296:17
**98** 297:21
**99** 314:10